# EXHIBIT A

Apple v. Samsung, No. 11-01846
**Samsung's Objections to Apple's Counter Designations**

| WITNESS | DATE | SAMSUNG DESIGNATIONS | APPLE OBJECTIONS* (*Apple reserves the right to modify or supplement these objections during the HPO process at trial; Apple also reserves all objections to any underlying exhibits discussed in the designated testimony) | APPLE COUNTERS* (*Apple counter-designates all testimony designated by Samsung, and reserves the right to play any Samsung designations at trial as counter-designations in the event Samsung does not play them) | SAMSUNG OBJECTIONS (Samsung reserves the right to supplement these objections during the HPO process at trial, including objections to any underlying exhibits discussed in the designated testimony. Samsung further counter-designates all testimony designated by Apple, and reserves the right to play any of Apple's designations at trial as counter designations in the event Apple does not play them.) |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 5:14-16 | | | |
| Anzures, Freddy | 10/18/2011 | 5:24-6:11 | | | |
| Anzures, Freddy | 10/18/2011 | 7:8-18 | | | |
| Anzures, Freddy | 10/18/2011 | 29:14-30:5 | | 30:6-17 | |
| Anzures, Freddy | 10/18/2011 | 31:6-8 | Vague; hypothetical; lacks foundation | | |
| Anzures, Freddy | 10/18/2011 | 31:10-12 | Vague; hypothetical; lacks foundation | | |
| Anzures, Freddy | 10/18/2011 | 32:5-33:1 | Vague; hypothetical; lacks foundation | | |
| Anzures, Freddy | 10/18/2011 | 33:11-21 | | 33:22-34; 34:6-9 | |
| Anzures, Freddy | 10/18/2011 | 34:21-35:1 | Vague; hypothetical | | |
| Anzures, Freddy | 10/18/2011 | 35:4-12 | Vague; hypothetical | | |
| Anzures, Freddy | 10/18/2011 | 37:16-21 | Ambiguous; lacks foundation; 701 | | |
| Anzures, Freddy | 10/18/2011 | 37:23-38:11 | Ambiguous; lacks foundation; 701 | | |
| Anzures, Freddy | 10/18/2011 | 38:17-23 | | | |
| Anzures, Freddy | 10/18/2011 | 49:14-20 | Legal conclusion | | |

| | | | | | |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 49:25-50:9 | Legal conclusion | | |
| Anzures, Freddy | 10/18/2011 | 50:11-15 | Legal conclusion | | |
| Anzures, Freddy | 10/18/2011 | 52:18-24 | Legal conclusion; lacks foundation | | |
| Anzures, Freddy | 10/18/2011 | 53:6-14 | Legal conclusion; lacks foundation | | |
| Anzures, Freddy | 10/18/2011 | 53:16-20 | Legal conclusion; lacks foundation | | |
| Anzures, Freddy | 10/18/2011 | 66:17-67:9 | | 66:6-9; 66:12-16 | |
| Anzures, Freddy | 10/18/2011 | 71:7-21 | 402, 403 (OS X was excluded as not timely disclosed) | | |
| Anzures, Freddy | 10/18/2011 | 71:23-72:12 | | | |
| Anzures, Freddy | 10/18/2011 | 72:15 | | | |
| Anzures, Freddy | 10/18/2011 | 73:24-74:24 | | 75:8-12; 75:14-20 | 402 |
| Anzures, Freddy | 10/18/2011 | 80:1-3 | | 78:20-22; 79:1-12; 79:14-25 | |
| Anzures, Freddy | 10/18/2011 | 80:5-6 | | | |
| Anzures, Freddy | 10/18/2011 | 80:9-17 | | | |
| Anzures, Freddy | 10/18/2011 | 80:19-20 | Vague; hypothetical; 403 | 80:16-20 | |
| Anzures, Freddy | 10/18/2011 | 83:15-20 | | | |
| Anzures, Freddy | 10/18/2011 | 89:23-90:1 | Vague | 89:15-17; 89:20-22 | |
| Anzures, Freddy | 10/18/2011 | 90:3-9 | Vague | 90:10-12; 90:15-91:1 | |
| Anzures, Freddy | 10/18/2011 | 105:21-24 | Lacks foundation, Vague, 402 | | |
| Anzures, Freddy | 10/18/2011 | 106:2-7 | Lacks foundation; legal conclusion; 402 | | |
| Anzures, Freddy | 10/18/2011 | 106:12-16 | Lacks foundation; legal conclusion; 402 | | |
| Anzures, Freddy | 10/18/2011 | 106:20 | Lacks foundation; legal conclusion; 402 | | |
| Anzures, Freddy | 10/18/2011 | 139:9-140:25 | | | |
| Anzures, Freddy | 10/18/2011 | 156:8-13 | 402, 403 | | |
| Anzures, Freddy | 10/18/2011 | 156:16-157:2 | 402, 403 | | |
| Anzures, Freddy | 10/18/2011 | 157:7 | 402, 403 | | |
| Anzures, Freddy | 10/18/2011 | 164:23-165:12 | | | |

| Anzures, Freddy | 10/18/2011 | 179:14-17 | 402, 403 (OS X was excluded as not timely disclosed; can't be used for showing invalidity) | | |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 179:20-25 | 402, 403 (OS X was excluded as not timely disclosed; can't be used for showing invalidity) | | |
| Anzures, Freddy | 10/18/2011 | 180:3-18 | 402, 403 (OS X was excluded as not timely disclosed; can't be used for showing invalidity) | | |
| Anzures, Freddy | 10/18/2011 | 181:17-182:6 | 402, 403 (OS X was excluded as not timely disclosed; can't be used for showing invalidity) | | |
| Anzures, Freddy | 10/18/2011 | 204:22-205:1 | | | |
| Anzures, Freddy | 10/18/2011 | 205:3-20 | | | |
| Blevins, Tony | 4/3/2012 | 6:15-16 | | | |
| Blevins, Tony | 4/3/2012 | 10:7-12 | | | |
| Blevins, Tony | 4/3/2012 | 77:18-20 | 402, 403 | | |
| Blevins, Tony | 4/3/2012 | 78:9-79:13 | 406, 402, 403 | | |
| Blevins, Tony | 4/3/2012 | 80:4-6 | Ambiguous; 402, 403 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 6:5-6 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 8:8-12 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 11:15-12:10 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 12:17-23 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 13:3-12 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 14:4-15:2 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 19:13-25 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 20:11-13 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 21:9-21 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 22:3-5 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 22:17-19 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 24:22-25:6 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Blevins, Tony  ITC-794 | 2/23/2012 | 25:10-20 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 29:12-30:2 | 402 (as related to the iPod Touch) | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 30:7-31:13 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 32:9-25 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 33:24-35:19 | 402 (as related to the iPod Touch) | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 37:15-23 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 38:5-13 | 402 | 39:10-17 | 402, 403 |
| Blevins, Tony  ITC-794 | 2/23/2012 | 39:18-40:22 | 402 | 39:10-17; 40:23-41:2 | 402, 403 |
| Blevins, Tony  ITC-794 | 2/23/2012 | 41:3-13 | 402 | 40:23-41:2 | 402, 403 |
| Blevins, Tony  ITC-794 | 2/23/2012 | 41:23-42:10 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 44:5-24 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 45:1-2 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 45:8-11 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 45:18-22 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 45:24-25 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 46:2-8 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 51:6-24 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 52:25-53:24 | Ambiguous; 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 57:2-5 | Ambiguous; Lacks Foundation; 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 62:3-5 | Ambiguous; Lacks Foundation; 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 69:20-25 | Ambiguous; Lacks Foundation; 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 70:21-71:1 | Ambiguous; Lacks Foundation; 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 72:16-22 | Not Testimony; 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 73:19-74:2 | Ambiguous; 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 74:9-12 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 81:5-9 | | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 85:4-16 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 85:24-86:8 | 402 | | |

| | | | | | |
|---|---|---|---|---|---|
| Blevins, Tony  ITC-794 | 2/23/2012 | 86:17-22 | 402; 403 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 86:24-87:13 | 1002; 402; 403; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 122:16-124:7 | 1002; 402; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 124:12-17 | Speculation; 1002; 402; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 126:15-128:5 | 1002; 402; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 128:10-23 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 129:2-10 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 129:18-130:9 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 130:20-131:3 | 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 131:12-14 | Incomplete; 602; 402 | | |
| Blevins, Tony  ITC-794 | 2/23/2012 | 131:16 | Incomplete; 602; 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 958:17-24 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 968:11-18 | 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 985:14-19 | | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 986:13-987:11 | Incomplete; 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 988:11-24 | 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 989:3-16 | 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 990:3-991:25 | 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 992:21-993:20 | 402 | | |

| | | | | | |
|---|---|---|---|---|---|
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 994:5-12 | 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 997:25-998:15 | 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 999:11-20 | Speculation; 402 | | |
| Blevins, Tony ITC-794 Hearing Day 4 | 6/7/2012 | 1001:13-1003:10 | 402 | | |
| Buckley, Mark | 2/23/2012 | 85:14-18 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 86:3-20 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 90:1-15 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 109:3-12 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 121:14-20 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 126:18-127:15 | admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 131:21-25 | admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

| | | | | | |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 135:14-136:8 | admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 142:6-143:3 | FRE 402<br>FRE 403<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 145:16-19 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list);<br>FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 145:23-25 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list);<br>FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 146:6-147:16 | FRE 402<br>FRE 403<br>beyond scope of 30(b)(6);<br>FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list);<br>FRE 1002<br>incomplete | 146:1-5 (subject to objections) | |
| Buckley, Mark | 2/23/2012 | 147:20-148:6 | FRE 402<br>FRE 403<br>beyond scope of 30(b)(6)<br>FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list)<br>FRE 1002 | | |

| Buckley, Mark | 2/23/2012 | 153:9-25 | FRE 402<br>FRE 403<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| --- | --- | --- | --- | --- | --- |
| Buckley, Mark | 2/23/2012 | 155:4-7 | FRE 402<br>FRE 403<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 157:13-25 | FRE 402<br>FRE 403<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 159:20-22 | FRE 402<br>FRE 403<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

| Buckley, Mark | 2/23/2012 | 160:5-8 | FRE 402<br>FRE 403<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 160:12-14 | Incomplete |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 161:16-20 | Incomplete<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 169:13-170:7 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list);<br>FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 172:23-25 | admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 182:6-10 | Ambiguous<br>calls for a narrative<br>compound | 182:11-25 | Non-responsive |
| Buckley, Mark | 2/23/2012 | 183:10-13 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list)<br>FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 183:16-20 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list)<br>FRE 1002 | | |

| Buckley, Mark | 2/23/2012 | 184:1-185:13 | Beyond scope of 30(b)(6) speculation<br>FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list)<br>FRE 1002 | | |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 187:22-188:21 | Beyond scope of 30(b)(6) speculation<br>FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list)<br>FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 190:25-191:10 | FRE 402; FRE 403; beyond scope of 30(b)(6) | 190:10-24 | |
| Buckley, Mark | 2/23/2012 | 191:24-192:12 | FRE 402; FRE 403; beyond scope of 30(b)(6); argumentative incomplete | 191:18-23; 192:23-193:12 | 602; 403; Misleading |
| Buckley, Mark | 2/23/2012 | 196:8-25 | Incomplete<br>FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list)<br>FRE 1002 | 195:13-196:7; 197:1-13 | |
| Buckley, Mark | 2/23/2012 | 197:14-17 | Incomplete<br>FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list)<br>FRE 1002 | 197:18-20; 198:5-11 | beyond scope of designations; 602 |
| Buckley, Mark | 2/23/2012 | 203:9-204:3 | Incomplete<br>FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list)<br>FRE 1002 | 201:5-8; 201:24-202:2 (subject to objections) | |
| Buckley, Mark | 2/23/2012 | 204:7-13 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list)<br>FRE 1002 | | |

| | | | | | |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 204:23-25 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list)<br>FRE 1002 | | |
| Buckley, Mark | 2/23/2012 | 206:2-14 | FRE 402<br>FRE 403<br>ambiguous<br>compound | | |
| Buckley, Mark | 2/23/2012 | 209:2-16 | FRE 402<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 209:18-210:10 | |
| Buckley, Mark | 2/23/2012 | 210:15-20 | FRE 402<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 209:18-210:10 | |
| Buckley, Mark | 2/23/2012 | 212:9-10 | FRE 402<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 209:18-210:10 | |
| Buckley, Mark | 2/23/2012 | 212:24-213:3 | FRE 402<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 209:18-210:10 | |

| | | | | | |
|---|---|---|---|---|---|
| Buckley, Mark | 2/23/2012 | 220:3-5 | FRE 402<br>FRE 403<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 220:14-221:9 | FRE 402<br>FRE 403<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 230:10-22 | admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Buckley, Mark | 2/23/2012 | 241:20-242:4 | Beyond scope of 30(b)(6); Speculation | | |
| Buckley, Mark 12-22-11 ITC- 796 | 12/22/2011 | 10:14-21 | FRE 402; FRE 403 | 11:10-11:14 | |
| Buckley, Mark 12-22-11 ITC- 796 | 12/22/2011 | 11:15-12:6 | | | |
| Buckley, Mark 12-22-11 ITC- 796 | 12/22/2011 | 27:8-12 | FRE 402; FRE 403; ambiguous | | |
| Buckley, Mark 12-22-11 ITC- 796 | 12/22/2011 | 27:17-22 | FRE 402; FRE 403; ambiguous; narrative | | |
| Buckley, Mark 12-22-11 ITC- 796 | 12/22/2011 | 36:8-13 | FRE 402; FRE 403; incomplete | 35:20-24; 36:5-7 (subject to objections) | Incomplete |
| Buckley, Mark 12-22-11 ITC- 796 | 12/22/2011 | 109:21-110:2 | FRE 402; FRE 403; misstates testimony | | |

| Chaudhri, Imran | 10/14/2011 | 10:13-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
|---|---|---|---|---|---|
| Chaudhri, Imran | 10/14/2011 | 104:16-114:13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages; foundation; | | |
| Chaudhri, Imran | 10/14/2011 | 117:3-118:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/14/2011 | 121:14-126:17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/14/2011 | 127:8-132:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/14/2011 | 154:13-157:18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/14/2011 | 160:7-168:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/14/2011 | 169:10-188:17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Chaudhri, Imran | 10/14/2011 | 188:25-193:24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/14/2011 | 194:10-198:16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/14/2011 | 199:15-201:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages; misleading | 201:13-14 | |
| Chaudhri, Imran | 10/14/2011 | 202:4-241:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/14/2011 | 242:5-245:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran | 10/14/2011 | 250:7-252:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 02/08/2012 | 17:4-22:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 02/08/2012 | 31:2-39:17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Chaudhri, Imran ITC 796 | 02/08/2012 | 40:9-44:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 02/08/2012 | 46:14-55:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 02/08/2012 | 59:20-80:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 02/08/2012 | 83:15-90:15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 02/08/2012 | 90:20-103:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 02/08/2012 | 114:25-117:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 02/08/2012 | 117:16-131:13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 02/08/2012 | 148:1-149:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Chaudhri, Imran ITC 796 | 02/08/2012 | 158:10-163:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 02/08/2012 | 181:1-184:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 02/08/2012 | 188:4-196:23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Chaudhri, Imran ITC 796 | 02/08/2012 | 213:12-218:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Coster, Daniel | 10/27/2011 | 5:5-22 | | | |
| Coster, Daniel | 10/27/2011 | 15:12-14 | Calls for Legal Conclusion; Calls for Expert Testimony; 402 | | |
| Coster, Daniel | 10/27/2011 | 15:18-16:4 | Calls for Legal Conclusion; Calls for Expert Testimony; 403 | | |
| Coster, Daniel | 10/27/2011 | 16:7-19 | Calls for Legal Conclusion; Calls for Expert Testimony; 404 | 21:14-18; 21:20-23:14 | |
| Coster, Daniel | 10/27/2011 | 23:15-18 | | | |
| Coster, Daniel | 10/27/2011 | 30:22-32:4 | Leading; Speculation; Calls for Legal Conclusion; 1002 | 33:13-20 | beyond scope of designations |
| Coster, Daniel | 10/27/2011 | 36:5-37:6 | Calls for Legal Conclusion; Lacks Foundation; Calls for Expert Testimony; Speculation | | |
| Coster, Daniel | 10/27/2011 | 50:14-52:22 | Calls for Speculation; Calls for Expert Testimony; Lacks Foundation; 402 | 49:19-50:12 | |

| | | | | | |
|---|---|---|---|---|---|
| Coster, Daniel ITC-796 | 2/7/2012 | 227:10-13 | | 226:13-16 | |
| Coster, Daniel ITC-796 | 2/7/2012 | 227:19-25 | | | |
| Coster, Daniel ITC-796 | 2/7/2012 | 229:21-23 | Calls for Legal Conclusion; Lacks Foundation | | |
| Coster, Daniel ITC-796 | 2/7/2012 | 230:4 | Calls for Legal Conclusion; Lacks Foundation | | |
| Coster, Daniel ITC-796 | 2/7/2012 | 230:11-14 | | 230:15-17 | |
| Coster, Daniel ITC-796 | 2/7/2012 | 231:2-10 | Calls for Legal Conclusion; Lacks Foundation; Calls for Speculation | | |
| Coster, Daniel ITC-796 | 2/7/2012 | 231:13-18 | Calls for Legal Conclusion; Lacks Foundation; Calls for Speculation | | |
| Coster, Daniel ITC-796 | 2/7/2012 | 232:4-6 | Lacks Foundation; Incomplete | 232:7-13 | |
| Coster, Daniel ITC-796 | 2/7/2012 | 238:2-240:21 | Misstates Testimony; Misleading; Vague | 131:7-132:8; 132:9-13; 132:15-136:14; 136:17-21; 151:24-153:1; 155:6-156:9; 183:2-7; 234:20-235:7 | beyond scope of designations |
| Coster, Daniel ITC-796 | 2/7/2012 | 241:1-242:2 | Calls for Legal Conclusion; Lacks Foundation; Calls for Speculation | 242:3-10; 242:25-243:7 | beyond scope of designations |
| Coster, Daniel ITC-796 | 2/7/2012 | 245:22-246:4 | | | |
| De Iuliis, Daniele | 10/21/2011 | 76:23-77:10 | | | |
| De Iuliis, Daniele | 10/21/2011 | 78:3-16 | | | |
| De Iuliis, Daniele | 10/21/2011 | 79:10-80:1 | | | |
| De Iuliis, Daniele | 10/21/2011 | 80:3-5 | | | |
| De Iuliis, Daniele | 10/21/2011 | 140:1-2 | | | |
| De Iuliis, Daniele | 10/21/2011 | 140:5-11 | | | |
| De Iuliis, Daniele | 10/21/2011 | 140:13-25 | Vague; 402 | | |
| De Iuliis, Daniele | 10/21/2011 | 141:4-10 | Vague; 402 | | |

| | | | | | |
|---|---|---|---|---|---|
| De Iuliis, Daniele | 10/21/2011 | 157:3-10 | | 141:12-14; 141:17-142:2;<br>156:8-9; 156:15-21;<br>156:24-157:1 | beyond scope of designations; non-responsive |
| De Iuliis, Daniele | 10/21/2011 | 157:14-158:3 | | 158:5-6 | |
| De Iuliis, Daniele | 10/21/2011 | 158:8-18 | Vague; 402 | | |
| De Iuliis, Daniele | 10/21/2011 | 158:21-159:1 | Vague; 402 | 159:14-17; 159:21-160:5 | |
| De Iuliis, Daniele | 10/21/2011 | 159:3-8 | Vague; 402 | | |
| De Iuliis, Daniele | 10/21/2011 | 159:10-12 | | | |
| De Iuliis, Daniele | 10/21/2011 | 164:18-20 | | | |
| De Iuliis, Daniele | 10/21/2011 | 164:23-25 | | | |
| De Iuliis, Daniele | 10/21/2011 | 165:2-3 | | | |
| De Iuliis, Daniele | 10/21/2011 | 165:20-21 | Calls for Legal Conclusion, Lacks Foundation; 402 | 165:5-18 | non-responsive; not testimony |
| De Iuliis, Daniele | 10/21/2011 | 166:2-5 | | | |
| De Iuliis, Daniele | 10/21/2011 | 170:10-13 | Lacks Foundation;<br>402 | 170:19-20; 170:23-24;<br>171:10-14 | beyond scope of designations;<br>Incomplete; Misleading |
| De Iuliis, Daniele | 10/21/2011 | 170:16-17 | | | |
| De Iuliis, Daniele | 10/21/2011 | 185:10-25 | | | |
| De Iuliis, Daniele | 10/21/2011 | 187:20-188:10 | Vague; Lacks Foundation; Calls for Legal Conclusion; 402 | | |
| De Iuliis, Daniele | 10/21/2011 | 188:14 | | | |
| De Iuliis, Daniele | 10/21/2011 | 188:24-189:1 | Vague; Lacks Foundation; Calls for Legal Conclusion; 402 | | |
| De Iuliis, Daniele | 10/21/2011 | 189:5-15 | | 189:16-17; 189:21 | |
| De Iuliis, Daniele | 10/21/2011 | 190:4-10 | Vague; Lacks Foundation; Calls for Legal Conclusion; 402 | | |
| De Iuliis, Daniele | 10/21/2011 | 191:5-19 | Vague; Lacks Foundation; Calls for Legal Conclusion; 402 | | |
| De Iuliis, Daniele | 10/21/2011 | 191:21-22 | | | |
| De Iuliis, Daniele | 10/21/2011 | 192:2-6 | | | |

| | | | | | |
|---|---|---|---|---|---|
| De Iuliis, Daniele | 10/21/2011 | 192:6-11 | | | |
| De Iuliis, Daniele | 10/21/2011 | 192:13-24 | Vague; Lacks Foundation; Calls for Legal Conclusion; 402 | | |
| De Iuliis, Daniele | 10/21/2011 | 193:5-6 | | | |
| De Iuliis, Daniele | 10/21/2011 | 194:13-16 | | | |
| De Iuliis, Daniele | 10/21/2011 | 195:4-5 | Vague; Lacks Foundation | | |
| De Iuliis, Daniele | 10/21/2011 | 195:8-14 | | | |
| De Iuliis, Daniele | 10/21/2011 | 195:17-21 | | | |
| De Iuliis, Daniele | 10/21/2011 | 195:24-25 | | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 5:9-25 | | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 41:13-42:11 | | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 51:4-11 | Vague | 49:12-17; 49:19; 51:20-52:5; 52:7-15; 52:17 | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 135:15-136:11 | Overbroad; Lacks Foundation | 132:20-133:4; 133:6-10; 133:13-15; 133:18-24; 134:1-14; 134:17-21 | Beyond scope of designations; Incomplete; Misleading |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 145:1-9 | | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 145:17-20 | | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 146:5-7 | Lacks Foundation; 402; Misleading | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 146:9-11 | Lacks Foundation; 402; Misleading | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 146:13-15 | Lacks Foundation; 402; Misleading | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 146:17-147:1 | Lacks Foundation; 402; Misleading | | |

| | | | | | |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 147:3-8 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 147:10-20 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 157:16-18 | Vague | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 157:20-158:7 | Vague | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 158:9-13 | Vague | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 158:15 | | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 160:11-18 | | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 160:25-161:2 | | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 161:4-7 | | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 161:11-12 | | 163:17; 163:19-164:1; 164:3-5 | non-responsive; Incomplete; Misleading |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 161:14-20 | Calls for Legal Conclusion,Calls for Expert Testimony; Lacks Foundation | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 161:22-162:5 | Calls for Legal Conclusion,Calls for Expert Testimony; Lacks Foundation | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 162:7-10 | | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 162:12-14 | Calls for Legal Conclusion,Calls for Expert Testimony; Lacks Foundation | | |

| | | | | | |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 162:16-163:2 | Calls for Legal Conclusion,Calls for Expert Testimony; Lacks Foundation | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 163:4-11 | | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 163:13-15 | | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 164:7-10 | | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 164:12-19 | Calls for Legal Conclusion,Calls for Expert Testimony; Lacks Foundation | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 166:5-17 | | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 182:3-4 | Lacks Foundation | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 182:6-19 | Lacks Foundation | 190:7-10; 190:12-18; 193:22-194:1; 194:3-6 | Beyond scope of designations; non-responsive; incomplete |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 199:15-18 | Lacks question | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 199:21-200:4 | | 199:2-13 | Beyond scope of designations; non-responsive |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 200:9-201:5 | Vague; 402; 403 | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 201:7-14 | | 201:16-202:15 | Non-responsive |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 222:4-17 | 402, 403 | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 222:24-223:5 | Vague; Lacks Foundation; Calls for Legal Conclusion; 402, 403 | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 223:7-9 | | | |

| | | | | | |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 226:6-8 | Calls for Legal Conclusion Lacks Foundation | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 226:10-17 | Calls for Legal Conclusion Lacks Foundation | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 226:19-20 | | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 230:2-3 | | 231:10-15 | non-responsive |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 230:5-10 | | | |
| De Iuliis, Daniele Vol 1 ITC- 796 | 2/22/2012 | 230:12-14 | | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 9:2-4 | | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 36:15-22 | | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 60:5-24 | | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 78:13-20 | | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 79:23-80:15 | | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 82:4-9 | | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 106:11-108:6 | | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 116:17-19 | Vague | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 116:21-118:22 | Lacks foundation; Vague; Assumes facts | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 118:24-119:13 | Lacks foundation; Vague; Assumes facts | | |

| | | | | | |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 119:15-21 | Lacks foundation; Vague; Assumes facts | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 119:23-120:2 | Lacks foundation; Vague; Assumes facts | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 132:16-20 | Misleading; Incomplete | 126:5-7; 126:9-25; 127:2-4; 128:9-11; 128:13-129:16; 130:21-131:12 | 402; 403; beyond scope of designations |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 132:22-133:2 | Misleading; Incomplete | 126:5-7, 126:9-25, 127:2-4; 128:9-11, 128:13-129:16, 130:21-131:12 | 402; 403; beyond scope of designations |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 133:4-5 | Misleading; Incomplete | 126:5-7, 126:9-25, 127:2-4; 128:9-11, 128:13-129:16, 130:21-131:12 | 402; 403; beyond scope of designations |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 134:7-19 | | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 135:11-19 | | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 136:5-6 | | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 136:8-10 | | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 137:16-138:3 | 402; 403; Beyond scope; Lacks foundation; Speculation | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 139:7-16 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 139:25-140:12 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 141:11-142:17 | 402; 403 | | |

| | | | | | |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 142:20-143:1 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 143:3-12 | 402; 403; Argumentative | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 143:14-18 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 143:20-144:1 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 144:14-18 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 146:12-147:5 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 149:16-20 | 402; 403; Incomplete; Lacks foundation; Speculation | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 150:8-10 | 402; 403; Vague; Lacks foundation; Speculation | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 150:12-15 | 402; 403; Vague; Lacks foundation; Speculation | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 152:8-11 | 402; 403; Vague | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 152:13-153:19 | 402; 403 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 158:19-160:3 | 402; 403; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 165:5-10 | 402; 403; Incomplete | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 174:6-12 | 402; 403; Lacks foundation; FRE 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 181:9-20 | 402; 403; Beyond scope | | |

| | | | | | |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 181:22-182:12 | 402; 403; Beyond scope | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 193:7-15 | 402; 403; Beyond scope | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 217:11-218:18 | 402; 403; FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 224:6-225:13 | FRE 402; FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 226:14-19 | 402; 403; beyond scope of designations |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 227:5-14 | Beyond scope; Lacks foundation | 226:14-19 | 402; 403; beyond scope of designations |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 236:22-237:6 | 402 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 237:8-238:21 | 402 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 238:25-239:23 | 402 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 240:3-5 | 402 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 240:18-23 | 402 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 241:20-242:1 | 402 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 247:1-12 | Beyond scope; FRE 402; Not testimony | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 257:2-9 | 402 | 256:11-23; 262:11-263:24 | 402; 403; non-responsive; beyond scope of designations |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 263:25-264:10 | 402 | 264:11-17 | |

| | | | | | |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 274:22-275:18 | 402 | 273:20-274:21 | 402; 403; non-responsive |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 275:20-24 | 402 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 276:7-11 | 402 | | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 277:3-6 | 402 | 276:12-22 | |
| Joswiak, Gregory Vol 1 ITC- 796 | 2/23/2012 | 224:6-225:13 | | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 347:9-22 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 348:9-22 | FRE 802; Beyond scope; Lacks foundation; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 348:24-25 | | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 358:15-20 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 358:24-25 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 359:2-5 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 359:7-10 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 366:8-21 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | 366:22-24; 367:1-24 (subject to objections) | |

| | | | | | |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 381:5-10 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 381:12-22 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 382:3-18 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002 | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 384:16-385:15 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | 385:16-22; 386:3-9 (subject to objections) | 402; 403; beyond scope of designations (as to 386:3-9) |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 385:23-386:2 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 387:17-389:5 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 390:25-391:7 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 398:9-399:6 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 402:16-403:4 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 410:17-411:9 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 411:18-412:6 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

| | | | | | |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 415:9-417:6 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 418:24-420:8 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 420:10-11 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 421:13-422:5 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 422:10-23 | FRE 802; Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 425:10-19 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE 1002; FRE 802 | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 430:25-431:13 | FRE 1002; FRE 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 431:18-20; 431:22-432:3 | 402; 403; beyond scope of designations |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 431:15-17 | FRE 1002; FRE 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 431:18-20; 431:22-432:3 | 402; 403; beyond scope of designations |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 440:13-19 | FRE 1002; FRE 802; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 471:7-23 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 2 ITC- 796 | 2/24/2012 | 473:4-7 | | 472:18-25 | 402; 403 |
| Jue, Eric | 2/24/2012 | 6:4-10 | | | |
| Jue, Eric | 2/24/2012 | 19:24-20:6 | | | |
| Jue, Eric | 2/24/2012 | 31:13-20 | | | |
| Jue, Eric | 2/24/2012 | 32:23-33:6 | | | |
| Jue, Eric | 2/24/2012 | 37:21-38:1 | | | |
| Jue, Eric | 2/24/2012 | 42:9-43:9 | 402; 403 | 41:19-42:8; 43:10-12; 43:14-15 | 402; 403 |
| Jue, Eric | 2/24/2012 | 49:20-50:4 | FRE 402; misleading; lack of foundation | 49:2-10 | 402; 403; beyond the scope of designations |
| Jue, Eric | 2/24/2012 | 50:14-15 | FRE 402; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 50:17-18 | FRE 402; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 51:3-52:9 | FRE 402; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 74:1-25 | FRE 402; misleading; lack of foundation; FRE 701; Calls for expert testimony | | |
| Jue, Eric | 2/24/2012 | 102:11-105:13 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 108:10-109:19 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 121:11-124:16 | FRE 402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 124:18-128:18 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 131:6-132:1 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 134:9-135:15 | FRE402; vague; misleading; lack of foundation | | |

| Jue, Eric | 2/24/2012 | 190:10-191:11 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 191:24-192:13 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 192:23-193:18 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 197:25-198:12 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 198:25-199:16 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 200:14-18 | FRE402; vague; misleading; lack of foundation | | |
| Jue, Eric | 2/24/2012 | 201:14-203:23 | FRE402; vague; misleading; lack of foundation | | |
| Kerr, Duncan | 10/26/2011 | 8:15-19 | | | |
| Kerr, Duncan | 10/26/2011 | 11:20-21 | | | |
| Kerr, Duncan | 10/26/2011 | 12:25-13:6 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 13:10-13 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 13:18-24 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 14:1-5 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 14:10-16 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 14:20-24 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 15:1-6 | FRE 402; FRE 701; Calls for expert testimony | | |

| | | | | | |
|---|---|---|---|---|---|
| Kerr, Duncan | 10/26/2011 | 15:8-13 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 15:16-25 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 18:11-13 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 18:17-18 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 23:22-24:2 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 24:6-14 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 24:21-23 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 26:1-4 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 26:6-9 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 26:12-19 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 26:24-27:2 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 27:4-23 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 28:1 | | | |
| Kerr, Duncan | 10/26/2011 | 28:6-9 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 28:12-19 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 28:21-25 | FRE 402; FRE 701; Calls for expert testimony | | |

| | | | | | |
|---|---|---|---|---|---|
| Kerr, Duncan | 10/26/2011 | 29:6-10 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 29:14-21 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 29:25-30:6 | FRE 402; FRE 701; Calls for expert testimony | | |
| Kerr, Duncan | 10/26/2011 | 76:20-22 | | | |
| Kerr, Duncan | 10/26/2011 | 76:25-77:4 | FRE 402; misleading; lack of foundation | | |
| Kerr, Duncan | 10/26/2011 | 77:6 | | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 5:15-25 | | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 9:23-25 | | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 10:11-11:1 | | 14:5-7; 14:13-18; 15:10-14; 15:17 | 602; beyond scope of designations |
| Kerr, Duncan ITC-796 | 2/22/2012 | 34:23-24 | | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 35:7-9 | | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 36:3-4 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 36:11-37:6 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 37:9-11 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 53:4-9 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 53:12-15 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |

| | | | | | |
|---|---|---|---|---|---|
| Kerr, Duncan ITC-796 | 2/22/2012 | 53:18 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 93:9-94:2 | FRE 402; misleading; vague; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 94:5 | | 94:6-7; 94:10-14 | 602 |
| Kerr, Duncan ITC-796 | 2/22/2012 | 94:16-22 | FRE 402; misleading; vague; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 102:14-15 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 105:9-106:3 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 106:6-14 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 107:11-18 | 107:15-23 (Incomplete hypothetical; FRE 402) | 110:22-112:3; 114:20-115:21 | beyond scope of designations |
| Kerr, Duncan ITC-796 | 2/22/2012 | 107:22-23 | FRE 402; misleading; vague; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 129:10-12 | | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 130:22-131:9 | | 131:10-12; 131:15-19 | 402; beyond scope of designations |
| Kerr, Duncan ITC-796 | 2/22/2012 | 133:20-25 | | 134:1-3; 134:6-7 | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 138:6-11 | | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 138:14-16 | | 138:17-23 | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 141:3-7 | FRE 402; misleading; vague; lack of foundation | 141:8-11; 141:14-22 | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 147:14-18 | FRE 402; misleading; vague; lack of foundation | 144:2-12; 144: 15-19; 147:19-20; 147:23-148:2 | |

| | | | | | |
|---|---|---|---|---|---|
| Kerr, Duncan ITC-796 | 2/22/2012 | 148:4-14 | FRE 402; misleading; vague; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 148:17-149:2 | FRE 402; misleading; vague; lack of foundation | | |
| Kerr, Duncan ITC-796 | 2/22/2012 | 149:4-6 | FRE 402; misleading; vague; lack of foundation | 149:8-20; 149:23-24 | |
| Lutton, Richard | 7/26/2011 | 5:19-6:1 | | | |
| Lutton, Richard | 7/26/2011 | 6:14-7:4 | misleading incomplete FRCP 26(a)(3)(A)(iii) FRE 1002 | 7:5-8:10 | Designates attorney objections; 402 |
| Lutton, Richard | 7/26/2011 | 8:21-9:3 | | | |
| Lutton, Richard | 7/26/2011 | 9:21-10:6 | | | |
| Lutton, Richard | 7/26/2011 | 11:6-16 | | | |
| Lutton, Richard | 7/26/2011 | 28:2-4 | FRE 402 FRE 403 incomplete FRCP 26(a)(3)(A)(iii) FRE 1002 | 27:6-10; 27:17-21; 27:23-28:1 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 28:6-10 | FRE 402 FRE 403 incomplete FRCP 26(a)(3)(A)(iii) FRE 1002 | 27:6-10; 27:17-21; 27:23-28:1 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 38:20-39:3 | Incomplete | 36:21-37:19; 37:23-38:2 | 403; 701 |
| Lutton, Richard | 7/26/2011 | 39:7-9 | | | |
| Lutton, Richard | 7/26/2011 | 40:1-6 | Incomplete | 41:2-8 | |
| Lutton, Richard | 7/26/2011 | 48:2-19 | FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 49:19-21 | Incomplete FRE 802 | 49:6-18; 49:22-23; 50:1-16 (subject to objections) | non-responsive; 403; 701 |
| Lutton, Richard | 7/26/2011 | 50:17-24 | Asked and answered | | |
| Lutton, Richard | 7/26/2011 | 51:5-53:8 | | | |
| Lutton, Richard | 7/26/2011 | 54:17-55:4 | FRE 402 FRE 403 FRE 408 FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 64:25-65:2 | FRE 402 | | |
| Lutton, Richard | 7/26/2011 | 65:5-7 | FRE 402 | | |

| Lutton, Richard | 7/26/2011 | 65:13-25 | FRE 402 FRE 1002 | | |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 66:11-21 | FRE 402 FRE 408 incomplete FRE 1002 | 66:22-67:22; 68:13-25 (subject to objections) | Incomplete |
| Lutton, Richard | 7/26/2011 | 69:10-12 | FRE 402 FRE 403 FRE 408 beyond scope of 30(b)(6) FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 70:3-6 | FRE 402 FRE 403 FRE 408 beyond scope of 30(b)(6) FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 82:21-23 | FRE 402 FRE 403 beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 83:2-11 | FRE 402 FRE 403 beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 83:20-24 | FRE 402 FRE 403 beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 84:15-17 | FRE 402 FRE 403 beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 84:20-21 | FRE 402 FRE 403 beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 94:8-9 | FRE 501 | | |
| Lutton, Richard | 7/26/2011 | 94:17-95:9 | FRE 402 FRE 403 FRE 501 | | |
| Lutton, Richard | 7/26/2011 | 96:5-15 | FRE 402 FRE 403 FRE 501 | | |
| Lutton, Richard | 7/26/2011 | 107:14-109:10 | misleading or mischaracterizing document beyond scope of 30(b)(6) FRCP 26(a)(3)(A)(iii) FRE 802 FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 109:14-110:1 | misleading or mischaracterizing document beyond scope of 30(b)(6) FRCP 26(a)(3)(A)(iii) FRE 802 FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 118:14-119:4 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 125:9-23 | incomplete misleading FRE 802 | 124:17-125:8; 126:21-127:20 (subject to objections) | 802 |
| Lutton, Richard | 7/26/2011 | 126:1-20 | incomplete misleading FRE 802 | 126:21-127:20 (subject to objections) | 802 |
| Lutton, Richard | 7/26/2011 | 129:12-22 | FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 130:7-19 | FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 132:4-16 | FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 135:10-136:6 | Incomplete misleading FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 136:8-17 | FRE 402 FRE 403 FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 141:15-142:2 | FRE 402 FRE 403 beyond scope of 30(b)(6) legal conclusion asked and answered FRE 802 FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 142:6-21 | FRE 402 FRE 403 beyond scope of 30(b)(6) legal conclusion asked and answered FRE 802 FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 143:2-13 | FRE 402 FRE 403 beyond scope of 30(b)(6) legal conclusion asked and answered FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 151:8-152:13 | FRE 402 FRE 403 FRE 408 asked and answered FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 161:13-162:16 | FRCP 26(a)(3)(A)(iii) FRE 1002 FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 165:22-166:17 | | | |
| Lutton, Richard | 7/26/2011 | 167:5-19 | Incomplete | | |

| | | | | | |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 175:25-177:12 | FRE 402 FRE 403 FRE 408 FRE 802 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 178:11-24 | FRE 402 FRE 403 FRE 408 FRE 802 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 179:9-13 | FRE 402 FRE 403 FRE 408 FRE 802 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 179:16-23 | FRE 402 FRE 403 FRE 408 FRE 802 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 180:2-15 | FRE 402 FRE 403 FRE 408 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

| | | | | | |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 188:17-19 | FRE 402 FRE 403 FRE 408 FRE 802 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 189:2-5; 189:8-24 (subject to objections) | Nonresponsive; 701; 802 |
| Lutton, Richard | 7/26/2011 | 188:22-24 | FRE 402 FRE 403 FRE 408 FRE 802 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 189:2-5; 189:8-24 (subject to objections) | Nonresponsive; 701; 802 |
| Lutton, Richard | 7/26/2011 | 195:18-20 | FRE 402 FRE 403 FRE 408 beyond scope of 30(b)(6) | 190:17-192:8 (subject to objections) | 802 |
| Lutton, Richard | 7/26/2011 | 196:1-16 | FRE 402 FRE 403 FRE 408 FRE 802 beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 200:17-19 | FRE 402 FRE 403 FRE 408 beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 200:23-25 | FRE 402 FRE 403 FRE 408 beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 201:13-202:7 | FRE 402 FRE 403 FRE 408 beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 203:19-21 | FRE 402 FRE 403 FRE 408 beyond scope of 30(b)(6) incomplete argumentative admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 203:16-18 (subject to objections) | |

| | | | | | |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 203:25-204:5 | FRE 402 FRE 403 FRE 408 beyond scope of 30(b)(6) admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 204:6-205:6 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 210:15-16 | FRE 402 FRE 403 FRE 408 FRE 802 beyond scope of 30(b)(6) argumentative admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 210:19-211:6 | FRE 402 FRE 403 FRE 408 FRE 802 beyond scope of 30(b)(6) argumentative admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 211:11-15 | FRE 402 FRE 403 FRE 408 beyond scope of 30(b)(6) FRE 501 | | |
| Lutton, Richard | 7/26/2011 | 211:18-212:1 | FRE 402 FRE 403 FRE 408 beyond scope of 30(b)(6) FRE 501 | | |
| Lutton, Richard | 7/26/2011 | 212:17-19 | FRE 402 FRE 403 FRE 408 asked and answered beyond scope of 30(b)(6) admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |

| | | | | | |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 212:22-213:1 | FRE 402 FRE 403 FRE 408 FRE 501 asked and answered beyond scope of 30(b)(6) admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 225:14-17 | FRE 402 FRE 403 assumes facts incomplete FRCP 26(a)(3)(A)(iii) FRE 1002 FRE 802 | 222:8-223:7 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 225:21-24 | FRE 402 FRE 403 assumes facts incomplete FRCP 26(a)(3)(A)(iii) FRE 1002 | 222:8-223:7 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 229:16-18 | FRE 403 FRE 403 beyond scope of 30(b)(6) FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 229:24-230:11 | FRE 403 FRE 403 beyond scope of 30(b)(6) | | |
| Lutton, Richard | 7/26/2011 | 232:19-21 | FRE 402 FRE 403 FRE 408 FRE 802 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 232:24-233:6 | FRE 402 FRE 403 FRE 408 FRE 802 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 238:2-4 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 238:7-19 | FRE 402 FRE 403 FRE 408 FRE 802 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 240:1-243:25 | FRE 402 FRE 403 FRE 408 FRE 802 FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 246:1-247:8 | FRE 402 FRE 403 FRE 408 FRE 802 FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 248:8-18 | FRE 402 FRE 403 FRE 408 FRE 802 FRCP 26(a)(3)(A)(iii) FRE 1002 | | |
| Lutton, Richard | 7/26/2011 | 253:15-16 | FRE 402 FRE 403 FRE 408 FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 253:18-254:8 | FRE 402 FRE 403 FRE 408 FRE 802 | | |
| Lutton, Richard | 7/26/2011 | 255:14-24 | | | |
| Lutton, Richard | 7/26/2011 | 268:8-269:13 | FRE 802 admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Lutton, Richard | 7/26/2011 | 310:9-13 | Incomplete 402 408 FRCP 26(a)(3)(A)(iii) FRE 1002 | 307:16-17; 307:25-308:8; 309:14-310:2 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 310:15-20 | Incomplete 402 408 FRCP 26(a)(3)(A)(iii) FRE 1002 | 307:16-17; 307:25-308:8; 309:14-310:2 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 336:11-20 | beyond scope of 30(b)(6) FRE 402 FRE 403 hypothetical legal conclusion incomplete  FRE 501 | 336:6-10 | |

| | | | | | |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 337:1-20 | beyond scope of 30(b)(6) FRE 402 FRE 403 hypothetical legal conclusion incomplete  FRE 501 | 336:6-10 | |
| Lutton, Richard ITC-794 | 2/29/2012 | 7:11-20 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 8:5-15 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 13:22-14:3 | incomplete | 14:4-15:5 | 403; non-responsive |
| Lutton, Richard ITC-794 | 2/29/2012 | 15:6-12 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 23:7-18 | incomplete | 21:20-23:6 | beyond scope of designations; 403; non-responsive |
| Lutton, Richard ITC-794 | 2/29/2012 | 23:21-24:5 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 24:8-14 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 25:23-26:5 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 35:6-36:15 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 36:17-37:13 | incomplete | 37:14-38:6 | beyond scope of designations; 403 |
| Lutton, Richard ITC-794 | 2/29/2012 | 38:25-39:25 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 40:19-41:1 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 42:21-24 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 43:6-12 | incomplete | 43:14-21 | not testimony; 403; beyond scope of designations; 602 |

| | | | | | |
|---|---|---|---|---|---|
| Lutton, Richard ITC-794 | 2/29/2012 | 47:23-25 | incomplete | 48:1-3 | not testimony; 403; beyond scope of designations; 602 |
| Lutton, Richard ITC-794 | 2/29/2012 | 48:4-14 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 54:13-55:1 | incomplete | 55:3-56:22 | not testimony; 403; beyond scope of designations; 602 |
| Lutton, Richard ITC-794 | 2/29/2012 | 56:23-25 | incomplete | 57:1-4 | not testimony; 403; beyond scope of designations |
| Lutton, Richard ITC-794 | 2/29/2012 | 57:5-8 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 57:15-58:8 | incomplete | 58:9-18 | not testimony; 403; beyond scope of designations; 602 |
| Lutton, Richard ITC-794 | 2/29/2012 | 58:19-59:8 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 66:7-10 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 67:2-12 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 70:23-71:6 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 76:4-8 | incomplete | 76:9-18 | |
| Lutton, Richard ITC-794 | 2/29/2012 | 79:6-22 | incomplete | 79:23-80:23 | non-responsive; not testimony; 403; beyond scope of designations |
| Lutton, Richard ITC-794 | 2/29/2012 | 86:23-87:2 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 87:5-11 | asked and answered; speculation; ambigous; incomplete | 87:13-88:24 | not testimony; 403; beyond scope of designations |
| Lutton, Richard ITC-794 | 2/29/2012 | 92:13-22 | incomplete | 92:23-93:24 | 403; beyond scope of designations |
| Lutton, Richard ITC-794 | 2/29/2012 | 93:25-94:6 | incomplete | 94:7-95:17; 97:2-3 | non-responsive; not testimony; 403; beyond scope of designations |
| Lutton, Richard ITC-794 | 2/29/2012 | 95:18-96:17 | incomplete | 96:18-22 | non-responsive; not testimony; 403; beyond scope of designations |

| | | | | | |
|---|---|---|---|---|---|
| Lutton, Richard ITC-794 | 2/29/2012 | 99:17-100:4 | 1002 | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 100:14-20 | 1002; incomplete | 100:21-101:13 | non-responsive; 403 |
| Lutton, Richard ITC-794 | 2/29/2012 | 103:6-14 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 104:2-13 | 1002; incomplete | 104:14-18 | beyond the scope of designations |
| Lutton, Richard ITC-794 | 2/29/2012 | 104:19-21 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 106:12-107:1 | 1002; 802; speculation; incomplete | 107:2-24 | |
| Lutton, Richard ITC-794 | 2/29/2012 | 112:3-9 | assumes facts; mischaracterization | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 112:12-19 | assumes facts; mischaracterization | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 112:21-22 | assumes facts; mischaracterization | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 115:14-22 | incomplete | 115:2-13 | 1002 |
| Lutton, Richard ITC-794 | 2/29/2012 | 116:2-3 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 117:14-16 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 117:20-23 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 118:1-3 | incomplete | 118:5-119:4 | beyond the scope of designations; 602; 403 |
| Lutton, Richard ITC-794 | 2/29/2012 | 119:5-10 | overbroad; ambiguous | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 119:13-19 | lacks foundation; speculation; incomplete | 93:25-96:22 | non-responsive; 403; not testimony |
| Lutton, Richard ITC-794 | 2/29/2012 | 119:24-120:2 | incomplete | 93:25-96:22 | non-responsive; 403; not testimony |

| Lutton, Richard ITC-794 | 2/29/2012 | 120:16-20 | incomplete | 120:21-24 | |
|---|---|---|---|---|---|
| Lutton, Richard ITC-794 | 2/29/2012 | 126:12-14 | assumes facts; 802 | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 126:18-23 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 132:2-8 | 402; lacks foundation; ambiguous | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 132:10-14 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 132:21-133:1 | 402; lacks foundation; ambiguous | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 144:7-10 | 402; lacks foundatin; 802; overbroad | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 144:17-20 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 146:2-148:22 | 402; 802; ambiguous; speculation | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 150:3-20 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 152:23-25 | incomplete | 155:15-157:3 | beyond the scope of designations; non-responsive; 602; 403; not testimony |
| Lutton, Richard ITC-794 | 2/29/2012 | 153:16-19 | incomplete | 155:15-157:3 | beyond the scope of designations; non-responsive; 602; 403; not testimony |
| Lutton, Richard ITC-794 | 2/29/2012 | 157:23-25 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 158:6-7 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 158:10-13 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 158:15 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Lutton, Richard ITC-794 | 2/29/2012 | 158:18-22 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 159:24-160:5 | 402; 802; speculation; ambiguity | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 160:7-161:12 | 402; 802; speculation; ambiguity; mischaracterization | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 161:15-17 | incomplete | 161:19-162:8 | |
| Lutton, Richard ITC-794 | 2/29/2012 | 169:14-20 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 201:5-13 | incomplete | 201:14-17; 202:15-22 | beyond the scope of designations; 403; non-responsive |
| Lutton, Richard ITC-794 | 2/29/2012 | 205:8-15 | incomplete | 205:16-207:1 | beyond the scope of designations; 403; non-responsive; not testimony |
| Lutton, Richard ITC-794 | 2/29/2012 | 209:18-210:9 | incomplete | 210:10-211:2 | beyond the scope of designations; 403; non-responsive |
| Lutton, Richard ITC-794 | 2/29/2012 | 212:2-213:10 | 402; 802 | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 219:15-24 | incomplete | 219:25-220:13; 208:13-209:9; 209:18-211:2; 205:8-207:1 | beyond the scope of designations; 403; non-responsive; not testimony |
| Lutton, Richard ITC-794 | 2/29/2012 | 222:14-17 | overbroad; ambiguous; lacks foundation | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 222:20-223:3 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 224:18-24 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 225:2-7 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 225:17-226:6 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 228:20-24 | incomplete | 228:10-14 | |

| Ng, Stanley | 2/21/2012 | 23:13-16 | | | |
|---|---|---|---|---|---|
| Ng, Stanley | 2/21/2012 | 53:8-25 | FRE 402, FRE 403, ambiguous | | |
| Ng, Stanley | 2/21/2012 | 55:11-25 | FRE 402, incomplete | 54:2-5; 54:8-55:25 (subject to objection) | beyond scope of designations; 602; non-responsive; 403 |
| Ng, Stanley | 2/21/2012 | 57:5-15 | FRE 402, incomplete | 57:5-23 (subject to objection) | beyond scope of designations; 602; not testimony; 402; 403 |
| Ng, Stanley | 2/21/2012 | 62:24-63:3 | | | |
| Ng, Stanley | 2/21/2012 | 70:23-72:10 | | | |
| Ng, Stanley | 2/21/2012 | 75:24-76:7 | FRE 402, FRE 403, Incomplete | 75:19-76:7 (subject to objection) | 402, 403 |
| Ng, Stanley | 2/21/2012 | 103:4-17 | | | |
| Ng, Stanley | 2/21/2012 | 105:8-17 | FRE 402 | | |
| Ng, Stanley | 2/21/2012 | 135:8-136:5 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Ng, Stanley | 2/21/2012 | 144:17-145:2 | FRE 402 | | |
| Ng, Stanley | 2/21/2012 | 148:7-16 | FRE 402, FRE 403, FRE 602 | | |
| Platzer, Andrew | 10/18/2011 | 5:3-5 | | | |
| Platzer, Andrew | 10/18/2011 | 5:20-21 | | | |
| Platzer, Andrew | 10/18/2011 | 19:16-23 | 403 | | |
| Platzer, Andrew | 10/18/2011 | 24:9-32:10 | 402, 403, 1002, misstates testimony, argumentative; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Platzer, Andrew | 10/18/2011 | 34:1-25 | 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 32:23-33:1 | not testimony |

| Platzer, Andrew | 10/18/2011 | 47:15-48:14 | 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
|---|---|---|---|---|---|
| Platzer, Andrew | 10/18/2011 | 49:1-16 | 402, 403, 1002, speculation; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 48:15-20 | |
| Platzer, Andrew | 10/18/2011 | 50:18-57:12 | 402, 403, 1002, legal conclusion, asked & answered, argumentative, lacks foundation, misstates testimony; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Platzer, Andrew | 10/18/2011 | 57:25-61:22 | 402, 403, 1002, lacks foundation, argumentative, asked & answered; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 62:20-63:4 | |
| Platzer, Andrew | 10/18/2011 | 65:2-66:3 | | | |
| Platzer, Andrew | 10/18/2011 | 67:8-68:19 | 402, 403, 1002, misstates testimony; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 68:20-69:21 | not testimony |
| Platzer, Andrew | 10/18/2011 | 70:23-75:12 | 402, 403, 1002, legal opinion, asked & answered | | |
| Platzer, Andrew | 10/18/2011 | 76:4-83:2 | 402, 403, 1002, legal conclusion, lacks foundation, vague; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |

| | | | | | |
|---|---|---|---|---|---|
| Platzer, Andrew | 10/18/2011 | 83:24-97:2 | 402, 403, 1002, asked & answered, legal conclusion, lacks foundation, misstates testimony; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Platzer, Andrew | 10/18/2011 | 99:2-100:1 | 402, 403, 1002, legal conclusion, lacks foundation, asked & answered | | |
| Platzer, Andrew | 10/18/2011 | 102:6-104:7 | 402, 403, 1002, asked & answered, legal conclusion, lacks foundation; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Platzer, Andrew | 10/18/2011 | 107:15-111:9 | 402, 403, 1002, legal conclusion, lacks foundation, asked & answered; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Platzer, Andrew | 10/18/2011 | 118:21-120:9 | 402; 403; 1002 | | |
| Platzer, Andrew | 10/18/2011 | 123:21-124:8 | 402; 403; legal conclusion, misstates testimony | | |
| Platzer, Andrew | 10/18/2011 | 125:1-131:9 | 402, 403, 1002, vague, legal cocnlusion, lacks foundation, asked & answered | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 11:24-12:16 | 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 13:3-9 | 402, 403 | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 13:23-14:14 | 402, 403, vague & ambiguous, lacks foundation | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 19:13-20:13 | 402, 403, 1002, vague & ambiguous, lacks foundation; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |

| | | | | | |
|---|---|---|---|---|---|
| Platzer, Andrew ITC-796 | 2/7/2012 | 22:16-23:23 | 401, 402, 403 | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 81:17-82:9 | 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Platzer, Andrew ITC-796 | 2/7/2012 | 106:1-4 | 402, 403, 1002, misleading; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 105:22-25; 106:5-9 | |
| Rangel, Arthur | 03/02/2012 | 10:13-12:8 | | | |
| Rangel, Arthur | 03/02/2012 | 12:16-13:10 | Form (compound, vague). | | |
| Rangel, Arthur | 03/02/2012 | 43:8-10 | Form (compound). | | |
| Rangel, Arthur | 03/02/2012 | 43:13-17 | FRE 106; form (compound). | 43:18-24 | |
| Rangel, Arthur | 03/02/2012 | 43:25-45:10 | FRE 402; FRE 403; form (compound, vague). | | |
| Rangel, Arthur | 03/02/2012 | 45:25-46:7 | FRE 402; FRE 403; form (argumentative, compound). | | |
| Rangel, Arthur | 03/02/2012 | 46:21-47:5 | FRE 402; FRE 403; form (compound, vague). | | |
| Rangel, Arthur | 03/02/2012 | 48:15-24 | FRE 402; FRE 403; form (compound, vague). | | |
| Rangel, Arthur | 03/02/2012 | 53:14-54:10 | FRE 402; beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; FRE 403; calls for a legal conclusion; lacks foundation; calls for speculation; form (calls for a narrative, vague). | | |
| Rangel, Arthur | 03/02/2012 | 54:12-25 | FRE 402; beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; FRE 1002; FRE 403; calls for a legal conclusion; lacks foundation; calls for speculation; form (vague). | | |

| | | | | | |
|---|---|---|---|---|---|
| Rangel, Arthur | 03/02/2012 | 55:18-56:23 | FRE 402; beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; FRE 1002; FRE 403; lacks foundation; calls for speculation. | | |
| Rangel, Arthur | 03/02/2012 | 61:13-62:6 | FRE 402; beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; FRE 403; calls for a legal conclusion; lacks foundation; calls for speculation; form (mischaracterizes the testimony). | | |
| Rangel, Arthur | 03/02/2012 | 64:21-65:3 | FRE 106. | 65:4-7; 65:16-66:23 | |
| Rangel, Arthur | 03/02/2012 | 66:24-67:4 | FRE 106. | 67:5-69:10 | |
| Rangel, Arthur | 03/02/2012 | 70:22-71:20 | FRE 402; beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; FRE 403; lacks foundation; calls for speculation; form (argumentative). | | |
| Rangel, Arthur | 03/02/2012 | 76:4-6 | FRE 402; FRE 403; form (compound). | | |
| Rangel, Arthur | 03/02/2012 | 76:9-22 | FRE 402; FRE 403; form (compound). | | |
| Rangel, Arthur | 03/02/2012 | 76:24-77:20 | FRE 402; beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; FRE 403; lacks foundation; calls for speculation; form (compound). | | |
| Rangel, Arthur | 03/02/2012 | 77:23-78:14 | Beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; lacks foundation; calls for speculation. | | |

| | | | | | |
|---|---|---|---|---|---|
| Rangel, Arthur | 03/02/2012 | 78:21-79:16 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) -- Apple reserves all objections relating to the untimely disclosed exhibit discussed in Mr. Rangel's testimony); FRE 1002. | | |
| Rangel, Arthur | 03/02/2012 | 83:11-16 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) -- Apple reserves all objections relating to the untimely disclosed exhibit discussed in Mr. Rangel's testimony); FRE 1002; FRE 106; form (compound, vague). | To the extent the Court permits this testimony over Apple's objections, Apple counterdesignates as follows:  80:1-83:10. | |
| Rangel, Arthur | 03/02/2012 | 118:7-120:17 | | | |
| Rangel, Arthur | 03/02/2012 | 176:7-23 | FRE 402; beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; FRE 403. | | |
| Rangel, Arthur | 03/02/2012 | 183:20-22 | Beyond the scope of Mr. Rangel's 30(b)(6) deposition designations; calls for a legal conclusion; FRE 403; lacks foundation; calls for speculation; FRE 106. | To the extent the Court permits this testimony over Apple's objections, Apple counterdesignates as follows:  183:23-185:9. | |
| Rohrbach, Matthew | 10/24/2011 | 6:16-22 | | | |
| Rohrbach, Matthew | 10/24/2011 | 18:3-5 | | | |
| Rohrbach, Matthew | 10/24/2011 | 18:18-22 | | | |
| Rohrbach, Matthew | 10/24/2011 | 21:5-17 | | | |
| Rohrbach, Matthew | 10/24/2011 | 22:15-16 | | | |
| Rohrbach, Matthew | 10/24/2011 | 22:19-23 | | | |
| Rohrbach, Matthew | 10/24/2011 | 23:3 | | | |
| Rohrbach, Matthew | 10/24/2011 | 24:6-8 | | | |
| Rohrbach, Matthew | 10/24/2011 | 24:11-12 | | | |
| Rohrbach, Matthew | 10/24/2011 | 24:14-18 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Rohrbach, Matthew | 10/24/2011 | 30:17-18 | Calls for speculation | 31:9-12; 27:21-28:3; 28:5 | beyond scope of designations; non-responsive; lacks foundation |
| Rohrbach, Matthew | 10/24/2011 | 30:20-31:5 | Calls for speculation | | |
| Rohrbach, Matthew | 10/24/2011 | 31:7 | | | |
| Rohrbach, Matthew | 10/24/2011 | 32:23-25 | Lacks foundation; Calls for speculation | 32:8-11; 32:14-16 | beyond scope of designations |
| Rohrbach, Matthew | 10/24/2011 | 33:3-4 | | | |
| Rohrbach, Matthew | 10/24/2011 | 33:21-25 | | | |
| Rohrbach, Matthew | 10/24/2011 | 34:4-8 | 402; 403 | 24:20-22; 25;1-2; 26:15-19; 26:22-23 | beyond scope of designations |
| Rohrbach, Matthew | 10/24/2011 | 34:10-15 | 402; 403 | | |
| Rohrbach, Matthew | 10/24/2011 | 34:18-19 | 402; 403 | | |
| Rohrbach, Matthew | 10/24/2011 | 95:11-13 | | | |
| Rohrbach, Matthew | 10/24/2011 | 96:2-8 | Lacks Foundation; Calls for Legal Conclusion; Calls for Expert Testimony; 402 | | |
| Rohrbach, Matthew | 10/24/2011 | 96:13 | Lacks Foundation; Calls for Legal Conclusion; Calls for Expert Testimony; 402 | | |
| Rohrbach, Matthew | 10/24/2011 | 96:15-17 | Lacks Foundation; Calls for Legal Conclusion; Calls for Expert Testimony; 402 | 97:8; 97:10-12; 98:7-11 | Ambiguous; Incomplete; Misleading |
| Rohrbach, Matthew | 10/24/2011 | 96:20 | | | |
| Rohrbach, Matthew | 10/24/2011 | 106:14-16 | Calls for Legal conclusion; Calls for Speculation; Lacks Foundation; 402; 403 | | |
| Rohrbach, Matthew | 10/24/2011 | 106:19 | | | |
| Rohrbach, Matthew | 10/24/2011 | 115:18-19 | Calls for Legal conclusion; Calls for Speculation; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 115:23-116:1 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Rohrbach, Matthew | 10/24/2011 | 116:5-9 | Calls for Legal conclusion; Calls for Speculation; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 116:13 | | | |
| Rohrbach, Matthew | 10/24/2011 | 116:15-17 | | | |
| Rohrbach, Matthew | 10/24/2011 | 117:1-11 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 117:15-21 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 117:25 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 119:15-17 | | | |
| Rohrbach, Matthew | 10/24/2011 | 120:1-6 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 120:10 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 120:12-13 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 120:17-23 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 121:2 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 123:16-22 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |

| | | | | | |
|---|---|---|---|---|---|
| Rohrbach, Matthew | 10/24/2011 | 124:8-9 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 124:14-15 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 124:17-20 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew | 10/24/2011 | 124:24 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 83:19-22 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | 82:5-12; 83:2-9 | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 83:24-84:11 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 84:13-24 | Calls for Legal conclusion; Lacks Foundation; Calls for Expert Testimony | 85:4-15; 90:4-91:17 | beyond scope of designations; lacks foundation; Ambiguous |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 128:13-16 | | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 128:21-129:4 | | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 129:7 | | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 137:6-8 | Calls for Expert Testimony; Calls for Legal Conclusion | 137:18-138:11 | Incomplete, Misleading |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 137:10 | Calls for Expert Testimony; Calls for Legal Conclusion | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 137:12-14 | Calls for Expert Testimony; Calls for Legal Conclusion | | |

| | | | | | |
|---|---|---|---|---|---|
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 137:16 | Calls for Expert Testimony; Calls for Legal Conclusion | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 145:3-10 | | 145:11-18; 146:12-19; 146:21-22 | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 145:19-146:11 | | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 146:24-147:6 | | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 147:9-16 | | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 147:19-23 | | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 147:25 | | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 148:2-14 | | 148:15-16; 148:19-20; 148:22-25 | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 149:9-14 | | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 233:12-235:2 | 402; 403 | 235:3-9 | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 235:10-236:1 | 402; 403 | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 240:5-12 | Vague | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 243:4-8 | | 243:10-18; 243:21-23 | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 244:24-245:2 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation; 402 | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 245:5-12 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation; 402 | | |

| Rohrbach, Matthew ITC-796 | 2/23/2012 | 245:15-18 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation; 402 | | |
|---|---|---|---|---|---|
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 245:20-246:1 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation; 402 | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 246:4-19 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation; 402 | | |
| Rohrbach, Matthew ITC-796 | 2/23/2012 | 246:21-22 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation; 402 | | |
| Satzger, Douglas | 11/08/2011 | 6:15-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 6:18-21 | |
| Satzger, Douglas | 11/08/2011 | 6:22-7:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 7:8-21 | |
| Satzger, Douglas | 11/08/2011 | 7:22-8:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 8:19-12:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 12:13-15 | |
| Satzger, Douglas | 11/08/2011 | 12:16-14:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/08/2011 | 14:15-15:25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 16:19-22; 16:24-17:12 | |
| Satzger, Douglas | 11/08/2011 | 17:13-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 17:18-25; 18:2-9 | |
| Satzger, Douglas | 11/08/2011 | 18:10-19:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 19:6-8; 19:11-17; 16:19-20:10; 20:12-21:13 | |
| Satzger, Douglas | 11/08/2011 | 22:17-23:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 23:8-22; 25:16-26:15; 26:25-27:6 | |
| Satzger, Douglas | 11/08/2011 | 23:23-24:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 25:5-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 31:20-32:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 33:15-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/08/2011 | 33:23-34:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 34:7-35:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 35:08:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 35:14-36:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 36:12:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 36:24-37:22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 38:1-39:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 39:22-40:6 | |
| Satzger, Douglas | 11/08/2011 | 40:7-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| Satzger, Douglas | 11/08/2011 | 41:16-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/08/2011 | 42:3-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 42:13-43:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 43:06:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 43:8-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 43:19-44:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 44:8-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 44:11-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/08/2011 | 44:16-46:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 46:4-48:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 48:09:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 63:23-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 65:7-67:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 67:9-13; 67:15-68:3 | |
| Satzger, Douglas | 11/08/2011 | 68:16-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 68:20-69:11 | |
| Satzger, Douglas | 11/08/2011 | 69:12-70:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 70:8-15 | |
| Satzger, Douglas | 11/08/2011 | 70:16-71:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 71:2-7 | |

| Satzger, Douglas | 11/08/2011 | 71:8-11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 71:16-20; 71:22-25 | |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/08/2011 | 71:14-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 72:1-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 72:13-74:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 74:7-75:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 75:4-5 | |
| Satzger, Douglas | 11/08/2011 | 75:6-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 76:22-77:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 77:15-79:21 | |
| Satzger, Douglas | 11/08/2011 | 79:24-81:22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 81:24-82:14; 82:21-83:8; 83:10-13 | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/08/2011 | 84:7-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 85:2-86:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 86:12-87:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 87:17:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 87:18-88:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 88:15:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 88:18-89:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 89:8-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 89:10-14; 89:19-20 | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/08/2011 | 89:21-90:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 90:12-91:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 91:9-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 91:18-20; 91:25-32:3; 92:6-93:1; 93:3-4; 93:8-9 | |
| Satzger, Douglas | 11/08/2011 | 93:19-94:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 94:24-95:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 95:5-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 95:18-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 96:3-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas | 11/08/2011 | 96:23-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas | 11/08/2011 | 98:5-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 1:1-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 6:16-7:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 7:7-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 7:23-8:4; 8:9-9:4; 9:10 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 9:11-18:19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 18:20-21; 18:23; 18:25-19:2; 19:4-10; 19:12-25 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 20:1-6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 20:9-21:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 21:22-22:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 22:6-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 22:15-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 22:22-23:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 23:11-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 23:22-24:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 24:2-4; 24:7-24; 25:1-9; 25:11-22 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 25:23-26:18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 26:21-27:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 27:6-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 27:13-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 27:19-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 28:3-29:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 29:5-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 29:11-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 29:16-31:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 31:24-32:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 32:6-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 32:12-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 33:8-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 33:23 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 33:25-34:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 34:10:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 34:13:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 34:16-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 35:19-36:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 36:10-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 36:18-37:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 37:6-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 37:18-39:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 39:17-40:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 40:12-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 40:19-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 41:2-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 41:19-42:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 42:11-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 42:20-43:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 43:13-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 43:21-44:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 45:7-46:4; 46:7-17; 46:19-24 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 46:25-48:24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 50:13-24; 51:1-22 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 51:23-53:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 53:8-19; 54:3-14 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 54:15-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 54:23-25; 55:4-56:8 | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 56:9-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 56:17-21 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 57:1-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 57:23-60:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 60:10-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 61:2-8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 61:19-62:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 62:17:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 63:6-66:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 66:10-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 66:15-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 66:19-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 67:1-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 67:19-68:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 68:5-12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 68:15-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 69:2-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 69:21-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 70:1-7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 70:9-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 70:22:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 70:25-71:19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 71:22-72:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 72:13-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 72:25-73:13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 73:16-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 73:25-74:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 74:13-75:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 75:12-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 75:21:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 76:1-7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 76:10-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 76:16-77:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 77:3-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 77:17-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 78:1-4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 78:7-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 78:21-79:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 79:3-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 79:21:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 80:2-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 80:18-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 80:23-81:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 81:5-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 81:17-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 81:23-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 82:2-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 82:16-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 82:23-83:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 83:3-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 83:15-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 83:19-84:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 84:15-85:18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 85:21:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 86:3-12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 86:15-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 86:21-87:18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 87:21-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 88:3-11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 88:15-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 89:2-5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 89:7-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 89:16-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 89:21 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 89:21-90:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 90:4-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 90:17-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 90:22-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 91:1-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 91:13-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 91:19-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 91:25-92:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 92:6-11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 92:13-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 92:18-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 93:1-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 93:20-94:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 94:4-7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 94:09:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 94:11-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 94:24-95:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 95:6-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 96:3-7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 96:9-98:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 98:14-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 98:21-99:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 99:5-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 99:19-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 99:24-100:22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 100:24-101:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 101:13-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 101:24-103:21 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 104:2-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 104:13-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 104:19-105:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 106:9-107:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 107:11-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 107:18-108:19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 108:22-109:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 109:9-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 109:18-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 109:23-110:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 110:23-111:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 111:6-12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 111:15-112:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 112:13-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 112:23-113:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 113:6-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 113:16-114:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 114:23-115:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 115:11-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 115:16-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 115:21-117:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 117:9-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 117:13-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 117:20-118:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 118:8-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 118:19-23; 118:25-119:19; 119:22; 120:7-14; 120:17-21 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 120:22-121:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 121:6-11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 121:14:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 121:16-123:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 123:5-10 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 123:13-124:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 124:14-125:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 125:5-6 | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 125:22-126:11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 126:14-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 126:19-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 126:25-127:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 127:16-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 128:6-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 128:16-129:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 129:5-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 130:3-6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 130:09:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 130:11:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 130:15-131:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 131:10-132:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 132:6-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 132:12-133:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 133:4-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 133:11-24; 134:1-12 | |

| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 134:13-135:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 135:10-136:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 136:6-138:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 138:11-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 138:24 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 139:7-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 139:25-142:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 142:15-145:11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 146:1-149:11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 149:13-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 150:2-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 150:12-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 150:24-151:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 151:11-152:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 152:6-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 152:17:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 152:20-153:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 153:4-156:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 156:12-158:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 158:6-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 158:15-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 158:23-159:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 159:11-160:11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 160:13-161:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 161:6-164:22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 164:23-165:2; 165:4-167:3; 167:5-12; 167:14-168:8; 168:10-169:25 | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 170:1-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 170:13-18 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 170:19-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 171:1-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 171:18-173:11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 173:13-176:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 176:13-15 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 176:16-177:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 177:9-178:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 178:21-179:11; 179:14-16; 180:1-13 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 180:22-182:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 182:22-183:1; 183:3-184:7 | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 184:10-11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 184:14-185:15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 185:16-186:20 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 186:21-187:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 187:21-190:7; 190:12-191:6 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 190:8-11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 191:10-193:17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 193:19:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 193:21-194:17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 194:20-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 195:3-4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 195:6-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 195:16-196:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 196:10-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 196:18-198:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 198:7-10 | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 198:11-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 198:22-199:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 199:3-200:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 200:16-201:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 201:13-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 201:23-202:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 202:16-203:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 203:3-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 203:22-204:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 204:4-5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 204:9-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 204:24-205:18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 206:25-207:13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 207:15-208:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 208:5-11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 208:13-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 208:25-209:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 209:18-211:25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 1 ITC- 796 ITC-796 | 02/09/2012 | 212:2-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 212:10-17 | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 243:7-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 243:11-244:1; 244:4-10 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 244:11-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 244:19-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 244:25-246:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 246:21-22 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 246:25-247:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 258:19-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 259:24-261:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 261:10-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 261:19-262:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 262:11-12; 262:15-16 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 262:18-263:13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 263:15-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 263:18-21; 263:24-264:11; 264:14-265:13; 265:16-266:9; 266:12-267:2 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 267:5-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 267:22-268:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 268:22-269:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 269:3-4; 269:7-11 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 269:12-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 270:1-4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 270:5-271:3; 271:11-272:15 | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 272:16-273:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 273:09:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 273:19-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 274:3-16 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 274:7-16 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 274:18-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 274:21-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 275:1-3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 275:5-276:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 276:5-8; 276:10 | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 276:12-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 276:23-277:13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 277:15-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 277:19-24 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 277:25-278:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 278:3-8 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 278:9-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 279:3-13 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 279:14-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 279:23-280:21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 280:23-281:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 281:10-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 281:22-282:25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 283:03:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 283:5-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 283:12:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 284:6-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 284:12:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 284:14-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 284:21:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 284:23-285:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 285:12:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 285:14-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 285:25-286:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 286:10-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 286:16-287:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 287:4-5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 287:8-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 287:11-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 287:21-288:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 288:3-8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 288:12-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 288:18-289:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 289:12-290:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 290:12-291:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 291:8-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 291:12-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 291:23-292:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 292:13-293:1 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 293:03:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 293:5-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 293:12:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 293:14-294:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 294:12-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 294:20-295:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 295:13-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 295:24 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 296:1-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 296:25-297:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 297:13-19; 297:22-25 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 298:3-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 298:12-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 298:21-299:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 299:6-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 300:1-3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 300:7-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 300:17-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 301:1-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 301:13-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 302:4-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 302:12-303:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 303:15:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 303:12-14 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 303:18-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 304:3-6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 304:8-16; 304:19-22 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 304:23-305:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 305:13-20 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 305:13-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 305:23-306:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 306:5-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 306:21-25 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 307:1-4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 307:7-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 307:18:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 308:13-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 308:24-309:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 309:5-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 309:16-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 310:4-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 310:15-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 311:1-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 311:12-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 311:22:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 312:4-11 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 312:17-313:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 313:14-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 314:1-5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 314:8-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 314:19-315:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 315:15-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 315:24-316:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 316:6-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 316:13-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 316:24-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 317:4-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 317:19-318:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 318:9-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 318:22-319:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 319:6-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 319:17-320:5 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 320:9-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 320:21-321:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 321:6-10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 321:12-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 321:16-21 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 321:24-323:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 323:9-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 323:25-324:13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 324:16-325:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 325:6-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 325:15-326:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 326:18-327:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 327:12-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 327:19-328:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 328:14-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 328:19-21; 328:23-329:6 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 329:7-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 330:3-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 330:15-19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 330:25-331:10 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 331:13-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 331:23-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 332:11-15 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 332:18-24 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 333:2-14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 333:16-334:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 334:7-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 334:10-335:7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 334:20-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 334:20-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 334:25-335:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 335:5-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 336:19-337:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 337:5-13 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 337:16-22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 337:24-338:18 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 338:19-340:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 340:5-18 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 340:21-342:20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 342:22-343:2 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 343:4-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 344:2-7 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 344:10-345:11; 347:25-357:21 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 358:1-361:14 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 361:18-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 361:22:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 361:24-362:1 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 362:2-365:22 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 365:23-366:22 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 366:23-367:3 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 367:5-368:9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 368:11-17; 368:19 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 368:21-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 368:24-369:1; 369:4-5 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 369:13-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 369:21-370:19 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 370:20-22; 371:1-15 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 370:23-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 371:22-372:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 372:8-17 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 372:19-25 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 373:3-374:6 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 374:9-375:12 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 375:15-20 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 375:22-376:8 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 376:11-13 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 376:15:00 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | 376:17-22; 376:25; 377:2-15 | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 377:16-23 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |

| | | | | | |
|---|---|---|---|---|---|
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 377:25-379:4 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Satzger, Douglas Vol 2 ITC- 796 ITC-796 | 02/22/2012 | 379:7-9 | FRE402; FRE403; irrelevant to subject matter of retrial; late disclosed theory relating to damages | | |
| Sinclair, Steven | 4/4/2012 | 28:12-30:25 | | | |
| Sinclair, Steven | 4/4/2012 | 32:24-33:15 | 402, 403 | | |
| Sinclair, Steven | 4/4/2012 | 34:7-12 | Vague, 402, 403 | | |
| Sinclair, Steven | 4/4/2012 | 34:14-35:10 | Vague, 402, 403 | | |
| Sinclair, Steven | 4/4/2012 | 35:14-19 | Vague, mischaracterizes; 402, 403 | | |
| Sinclair, Steven | 4/4/2012 | 37:1-11 | Vague, lacks foundation, argumentative; 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Sinclair, Steven | 4/4/2012 | 37:15-25 | Vague, lacks foundation; 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Sinclair, Steven | 4/4/2012 | 38:3-9 | Vague, lacks foundation (38:6-13); 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Sinclair, Steven | 4/4/2012 | 38:11-25 | 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Sinclair, Steven | 4/4/2012 | 39:4-6 | Vague; 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |

| | | | | | |
|---|---|---|---|---|---|
| Sinclair, Steven | 4/4/2012 | 39:23-40:3 | Argumentative, vague, lacks foundation, asked and answered; 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Sinclair, Steven | 4/4/2012 | 40:7-11 | Lacks foundation, vague, asked and answered, calls for speculation (40:9-15), 402, 403, 1002;FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Sinclair, Steven | 4/4/2012 | 40:14-41:8 | 402, 403, 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Sinclair, Steven | 4/4/2012 | 41:12-20 | vague, lacks foundation, calls for legal conclusion, calls for speculation (41:5-14, 41:15-20); 402, 403 | | |
| Sinclair, Steven | 4/4/2012 | 137:9-138:4 | | | |
| Tchao, Michael | 2/21/2012 | 6:4-19 | | | |
| Tchao, Michael | 2/21/2012 | 6:24-7:9 | | | |
| Tchao, Michael | 2/21/2012 | 7:17-8:7 | | | |
| Tchao, Michael | 2/21/2012 | 66:6-67:8 | Incomplete, FRE 402 | 66:2-67:8 (subject to objection) | |
| Tchao, Michael | 2/21/2012 | 67:9-13 | FRE 402 | | |
| Tchao, Michael | 2/21/2012 | 67:14-68:16 | FRE 402 | | |
| Tchao, Michael | 2/21/2012 | 68:23-69:3 | FRE 402, ambiguous | | |
| Tchao, Michael | 2/21/2012 | 69:5-20 | FRE 402, ambiguous | | |
| Tchao, Michael | 2/21/2012 | 69:22-70:10 | FRE 402, ambiguous | | |
| Tchao, Michael | 2/21/2012 | 76:3-78:2 | | | |
| Tchao, Michael | 2/21/2012 | 81:20-82:3 | FRE 402, incomplete, misleading | 81:20-82:5 (subject to objection) | |
| Tchao, Michael | 2/21/2012 | 83:20-24 | FRE 402 | | |
| Tchao, Michael | 2/21/2012 | 95:16-22 | FRE 402 | | |

| | | | | | |
|---|---|---|---|---|---|
| Tchao, Michael | 2/21/2012 | 109:14-110:12 | incomplete | 109:14-111:21 | |
| Tchao, Michael | 2/21/2012 | 111:11-21 | incomplete | 109:14-111:21 | |
| Tchao, Michael | 2/21/2012 | 113:20-114:1 | FRE 402, incomplete, misleading | 113:20-114:13 (subject to objection) | |
| Tchao, Michael | 2/21/2012 | 131:24-132:16 | | | |
| Tchao, Michael | 2/21/2012 | 132:18-23 | speculation | | |
| Tchao, Michael | 2/21/2012 | 133:18-21 | | | |
| Tchao, Michael | 2/21/2012 | 134:4-5 | | | |
| Tchao, Michael | 2/21/2012 | 134:7-20 | | | |
| Tchao, Michael | 2/21/2012 | 135:7-8 | FRE 402 | | |
| Tchao, Michael | 2/21/2012 | 135:10-136:1 | FRE 402 | | |
| Tchao, Michael | 2/21/2012 | 136:4-25 | | | |
| Tchao, Michael | 2/21/2012 | 137:2-4 | | | |
| Tchao, Michael | 2/21/2012 | 139:19-140:1 | FRE 402 | | |
| Tchao, Michael | 2/21/2012 | 140:3-5 | FRE 402 | | |
| Tchao, Michael | 2/21/2012 | 142:4-143:1 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Tchao, Michael | 2/21/2012 | 143:15-21 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Tchao, Michael | 2/21/2012 | 159:4-7 | Incomplete | 158:16-159:7 | |
| Tchao, Michael | 2/21/2012 | 159:17-160:22 | | | |
| Tchao, Michael | 2/21/2012 | 163:23-166:2 | FRE 602, FRE 802, Incomplete | 161:2-11, 163:23-166:2 (subject to objection) | |

| | | | | | |
|---|---|---|---|---|---|
| Tchao, Michael | 2/21/2012 | 190:25-191:10 | FRCP 26(a)(3)(A)(iii) (not on pretrial disclosure), FRE 1002 | | |
| Tchao, Michael | 2/21/2012 | 193:9-21 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Tchao, Michael | 2/21/2012 | 194:17-195:2 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Tchao, Michael | 2/21/2012 | 201:2-202:1 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Tchao, Michael | 2/21/2012 | 202:4-6 | | | |
| Tchao, Michael ITC-796 | 1/10/2012 | 5:4-20 | | | |
| Tchao, Michael ITC-796 | 1/10/2012 | 10:6-22 | | | |
| Tchao, Michael ITC-796 | 1/10/2012 | 48:10-49:24 | Admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | | |
| Tchao, Michael ITC-796 | 1/10/2012 | 50:3-51:1 | | | |
| Teksler, Boris | 7/27/2012 | 8:20-9:3 | 402; 403; 408 | | |
| Teksler, Boris | 7/27/2012 | 17:1-6 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 17:8-20 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 18:14-19:4 | 402; 403; 408 | | |

| Teksler, Boris | 7/27/2012 | 24:19-25:6 | 402; 403; 408 | | |
|---|---|---|---|---|---|
| Teksler, Boris | 7/27/2012 | 31:24-33:14 | 402; 408 | | |
| Teksler, Boris | 7/27/2012 | 33:16-18 | 402; 408 | | |
| Teksler, Boris | 7/27/2012 | 33:22-23 | 402; 408 | | |
| Teksler, Boris | 7/27/2012 | 33:25-34:7 | 402; 408 | | |
| Teksler, Boris | 7/27/2012 | 34:9-35:21 | 402; 408 | | |
| Teksler, Boris | 7/27/2012 | 35:23-24 | 402; 408 | | |
| Teksler, Boris | 7/27/2012 | 36:1-7 | 402; 408 | | |
| Teksler, Boris | 7/27/2012 | 36:23-37:12 | 402; 403; 408 | | |
| Teksler, Boris | 7/27/2012 | 43:19-44:5 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 44:10-45:15 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 45:17-18 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 45:25-46:2 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 51:7-52:1 | 402; 403; 408 | | |
| Teksler, Boris | 7/27/2012 | 54:13-55:9 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 55:11-16 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 55:21-23 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 56:4-14 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 56:22-57:6 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 57:8-11 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 57:14-17 | 402; 403; 408 | | |
| Teksler, Boris | 7/27/2012 | 58:22-25 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 66:2-67:9 | 402; 403; 408; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | 65:19-66:1 | |
| Teksler, Boris | 7/27/2012 | 67:16-24 | 402; 403; 408; 1002; FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list) | | |
| Teksler, Boris | 7/27/2012 | 68:12-16 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 68:21-22 | 402; 403 | | |
| Teksler, Boris | 7/27/2012 | 68:24-25 | 402; 403 | | |

| | | | | | |
|---|---|---|---|---|---|
| Teksler, Boris | 7/27/2012 | 72:3-7 | 402; 403; 408 | | |
| Teksler, Boris | 7/27/2012 | 73:21-25 | 402; 403; 408 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 5:10-11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 6:1-5 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 6:11-18 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 14:25-15:4 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 15:11-16:9 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 16:20-17:8 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 23:12-15 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 23:18-23 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 24:1-5 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 24:8-9 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 24:12-15 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 24:18-24 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 26:9-22 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 28:14-15 | 402 | 28:16 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 31:21-23 | Beyond the Scope of the 30(b)(6) Designation; 402; 403 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 33:4-19 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 34:11-13 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 34:22-35:14 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 36:6-9 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 36:12-15 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 36:18-25 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 38:7-11 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 41:22-25 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 42:3-7 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 44:24-45:3 | 402; ambiguous; lacks foundation; overbroad; argumentative | | |

| | | | | | |
|---|---|---|---|---|---|
| Teksler, Boris ITC-794 | 2/24/2012 | 45:6-10 | 402; ambiguous; lacks foundation; overbroad; argumentative | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 45:13 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 50:15-25 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 52:9-10 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 52:12-15 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 52:17-53:3 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 56:17-57:12 | incomplete | 56:7-16 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 57:14-16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 67:24-68:2 | 402; incomplete | 66:15-67:23 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 68:4-14 | 402; incomplete | 68:15-25 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 69:10-20 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 73:7-10 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 73:13-16 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 73:19-21 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 74:17-75:2 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 75:5-12 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 75:15-20 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 75:23-76:2 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 76:5-13 | 402; lacks foundation; beyond scope of 30(b)(6); speculation | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 76:16 | 402; lacks foundation; beyond scope of 30(b)(6) | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 77:12-21 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 88:15-23 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE1002; incomplete | | |

| | | | | | |
|---|---|---|---|---|---|
| Teksler, Boris ITC-794 | 2/24/2012 | 89:2-7 | FRCP 26(a)(3)(A)(iii) (exhibit not on pretrial list); FRE1002; incomplete | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 90:21-91:10 | incomplete | 90:3-20; 91:11-23 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 92:2-16 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 93:25-94:8 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 102:5-103:3 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 110:13-14 | 402; incomplete; compound; beyond scope of 30(b)(6); lacks foundation; speculation | 110:8-12 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 110:17-18 | 402; incomplete; compound; beyond scope of 30(b)(6); lacks foundation; speculation | 110:8-12 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 111:14-21 | 402; 408 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 114:15-23 | 802; overbroad; mischaracterization; speculation; 402; 408 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 114:25-115:10 | 802; overbroad; mischaracterization; speculation; 402; 408 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 116:22-117:2 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 127:8-18 | incomplete; 402 | 127:19-21 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 166:13-167:5 | incomplete; 402 | 165:21-166:12; 167:6-168:21 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 169:4-8 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 169:10-11 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 169:13-16 | incomplete; 402 | 169:17-24 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 170:11-22 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 170:24-25 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 172:12-15 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 172:17-22 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 179:3-5 | 402 | | |

| | | | | | |
|---|---|---|---|---|---|
| Teksler, Boris ITC-794 | 2/24/2012 | 179:7-18 | incomplete; 402 | 179:19-21 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 187:5-12 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 187:15-188:2 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 188:5-6 | incomplete; 402 | 188:7-189:5 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 192:12-16 | 802; speculation; lacks foundation; ambiguous; 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 197:1-21 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 200:5-9 | 402; privileged | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 203:19-22 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 205:5-7 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 205:9-15 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 206:1-4 | compound; ambiguous; lacks foundation; 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 206:6 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 220:17-222:8 | incomplete | 220:6-16; 222:9-223:1 | 402 |
| Teksler, Boris ITC-794 | 2/24/2012 | 223:15-234:1 | incomplete; lacks foundation; 802;speculation; ambiguous; 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 224:15-19 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 224:22-225:9 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 226:5-19 | | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 226:22-227:3 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 227:18-228:7 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 230:2-11 | 402; 408 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 233:8-11 | incompete; 402 | 233:12-234:1 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 235:4-10 | 402 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 236:2-13 | 402; 408 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 237:15-22 | incomplete; 402; 408 | 237:9-14 | |
| Teksler, Boris ITC-794 | 2/24/2012 | 237:24-25 | 402; 408 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 238:4-25 | 402; 408 | | |
| Teksler, Boris ITC-794 | 2/24/2012 | 239:2-4 | 402; 408 | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 5:7-8 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Teksler, Boris ITC-796 | 3/16/2012 | 5:21-6:10 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 8:24-9:12 | incomplete | 9:13-17 | 402; 403; Misleading |
| Teksler, Boris ITC-796 | 3/16/2012 | 10:1-11 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 11:1-8 | incomplete | 10:21-25 | |
| Teksler, Boris ITC-796 | 3/16/2012 | 11:21-12:11 | incomplete<br>FRE 802 | 11:9-18; 12:12-15;<br>12:17-25; 13:11-13;<br>13:16-22; 15:9-23 | Speculation; 802 |
| Teksler, Boris ITC-796 | 3/16/2012 | 31:8-12 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 32:2-15 | 402 | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 47:13-23 | FRE 402<br>FRE 403<br>FRE 408<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 54:14-56:22; 115:2-116:7 | |
| Teksler, Boris ITC-796 | 3/16/2012 | 60:19-61:9 | FRE 402<br>FRE 403<br>FRE 408<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 60:3-18 | |

| | | | | | |
|---|---|---|---|---|---|
| Teksler, Boris ITC-796 | 3/16/2012 | 63:13-64:14 | FRE 402<br>FRE 403<br>FRE 408<br>admission of and testimony regarding exhibit is made subject to objections noted on Apple's objections to Samsung's exhibit list | 63:8-12; 105:12-107:4 | |
| Twiggs, Sissie | 7/27/2011 | 18:22-19:1 | | | |
| Twiggs, Sissie | 7/27/2011 | 19:8-11 | | | |
| Twiggs, Sissie | 7/27/2011 | 19:23-20:2 | | | |
| Twiggs, Sissie | 7/27/2011 | 23:15-18 | Incomplete | 23:3-18 | |
| Twiggs, Sissie | 7/27/2011 | 81:8-12 | FRCP 26(a)(3)(A)(iii) (not on pretrial disclosure), FRE 1002, Incomplete | 81:8-15 (subject to objection) | |
| Twiggs, Sissie | 7/27/2011 | 86:3-11 | FRCP 26(a)(3)(A)(iii) (not on pretrial disclosure), FRE 1002 | | |
| Twiggs, Sissie | 7/27/2011 | 100:1-4 | FRE 402 | | |
| Twiggs, Sissie | 7/27/2011 | 101:7-14 | FRE 402 | | |
| Twiggs, Sissie | 7/27/2011 | 119:22-23 | FRCP 26(a)(3)(A)(iii) (not on pretrial disclosure), FRE 1002 | | |
| Twiggs, Sissie | 7/27/2011 | 120:2-3 | FRCP 26(a)(3)(A)(iii) (not on pretrial disclosure), FRE 1002, Incomplete | 120:2-8 (subject to objection) | Compound; Ambiguous |
| Twiggs, Sissie | 7/27/2011 | 123:12-24 | FRCP 26(a)(3)(A)(iii) (not on pretrial disclosure), FRE 1002, Incomplete, FRE 402 | 123:12-24 (subject to objection) | |
| Twiggs, Sissie | 7/27/2011 | 192:13-20 | FRE 402, FRE 403, FRE 602, Incomplete | 192:2-20 (subject to objection) | Speculation; Compound; Narrative; Ambiguous; Overbroad |
| Twiggs, Sissie | 7/27/2011 | 193:6-9 | FRE 402, FRE 403, FRE 602, Incomplete | 193:6-17 (subject to objection) | Speculation; Narrative; 611c; Overbroad; 602 |
| Whang, Eugene | 10/27/2011 | 5:24-6:7 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Whang, Eugene | 10/27/2011 | 24:5-16 | 1002; Not trial exhibit; 402; Lacks Foundation | | |
| Whang, Eugene | 10/27/2011 | 27:16-23 | 1002; Not trial exhibit; 402; Lacks Foundation | 27:25-28:11 | |
| Whang, Eugene | 10/27/2011 | 48:9-12 | Lacks question | | |
| Whang, Eugene | 10/27/2011 | 51:8-11 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation | | |
| Whang, Eugene | 10/27/2011 | 51:14-52:3 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation | | |
| Whang, Eugene | 10/27/2011 | 53:16-23 | Lacks Foundation; Calls for Speculation; Overbroad | 54:13-54:24; 55:1-56:2 | beyond scope of designations |
| Whang, Eugene | 10/27/2011 | 54:3-11 | Lacks Foundation; Calls for Speculation; Overbroad | | |
| Whang, Eugene | 10/27/2011 | 58:8-11 | | 59:12-16 | |
| Whang, Eugene | 10/27/2011 | 58:23-59:11 | | | |
| Whang, Eugene | 10/27/2011 | 60:21-61:7 | Vague; 402 | | |
| Whang, Eugene | 10/27/2011 | 61:9-14 | Vague; 402 | | |
| Whang, Eugene | 10/27/2011 | 62:13-16 | Calls for Legal Conclusion; Calls for Expert Opinion; Lacks Foundation | | |
| Whang, Eugene | 10/27/2011 | 62:20-63:7 | Calls for Legal Conclusion; Calls for Expert Opinion; Lacks Foundation | | |
| Whang, Eugene | 10/27/2011 | 63:11-17 | Calls for Legal Conclusion; Calls for Expert Opinion; Lacks Foundation | | |
| Whang, Eugene | 10/27/2011 | 83:18-22 | Lacks Foundaton; Calls for Legal Conclusion; Overbroad; Calls for Speculation; Calls for Expert Testimony | | |
| Whang, Eugene | 10/27/2011 | 84:1-2 | | | |
| Whang, Eugene | 10/27/2011 | 95:4-6 | Lacks Foundaton; Calls for Legal Conclusion | | |

| | | | | | |
|---|---|---|---|---|---|
| Whang, Eugene | 10/27/2011 | 95:9-16 | Lacks Foundaton; Calls for Legal Conclusion | | |
| Whang, Eugene | 10/27/2011 | 95:18 | Lacks Foundaton; Calls for Legal Conclusion | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 91:3-14 | Calls for Speculation; 402 | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 91:16-22 | Calls for Speculation; 402 | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 160:13-19 | Calls for Legal Conclusion; Lacks Foundation ; 402, 403 | 64:6; 64:9-16; 64:18-65:5 | beyond scope of designations |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 160:22-161:6 | Calls for Legal Conclusion; Lacks Foundation | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 161:9-11 | Calls for Legal Conclusion; Lacks Foundation | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 161:15-19 | Calls for Legal Conclusion; Lacks Foundation | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 161:22-24 | Calls for Legal Conclusion; Lacks Foundation | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 162:13-16 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 162:19-24 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 163:2-3 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 172:17-20 | | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 172:23 | | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 186:1-6 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation | | |

| | | | | | |
|---|---|---|---|---|---|
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 186:9-10 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 187:5-9 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 187:12-13 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 199:20-200:15 | | 200:20-201:7 | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 200:17-19 | | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 207:21-25 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 208:3-4 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 208:6-8 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 208:10-11 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| Whang, Eugene Vol 1 ITC- 796 | 2/17/2012 | 209:15-22 | Calls for Legal Conclusion; Calls for Expert Testimony | | |
| Whang, Eugene Vol 2 ITC- 796 | 4/30/2012 | 350:22-351:2 | 802 | 350:1-21 | beyond scope of designations |
| Whang, Eugene Vol 2 ITC- 796 | 4/30/2012 | 351:5-352:5 | 802 | 352:6-9; 352:11-19; 360:1-7; 360:10; 360: 12:-15; 360:18-22; 360:24 | beyond scope of designations |
| Whang, Eugene Vol 2 ITC- 796 | 4/30/2012 | 384:22-25 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation; 403 | | |

| | | | | | |
|---|---|---|---|---|---|
| Whang, Eugene Vol 2 ITC- 796 | 4/30/2012 | 385:4-9 | Calls for Legal Conclusion; Calls for Expert Testimony; Lacks Foundation; 403 | | |
| Whiteside, Tamara | 2/28/2012 | 5:10-13 | | | |
| Whiteside, Tamara | 2/28/2012 | 8:14-22 | | | |
| Whiteside, Tamara | 2/28/2012 | 35:5-8 | Incomplete | 33:24-35:8 | beyond scope of designations; non-responsive; 402; 403 |
| Whiteside, Tamara | 2/28/2012 | 39:8-14 | | | |
| Whiteside, Tamara | 2/28/2012 | 43:16-44:5 | FRE 402, FRE 403, ambiguous, FRE 1002 | | |
| Whiteside, Tamara | 2/28/2012 | 49:17-18 | FRE 402, FRE 403, ambiguous, FRE 1002 | | |
| Whiteside, Tamara | 2/28/2012 | 49:21-24 | FRE 402, FRE 403, ambiguous, FRE 1002 | | |
| Whiteside, Tamara | 2/28/2012 | 59:16-21 | FRE 402, FRE 403, FRE 602 | | |
| Whiteside, Tamara | 2/28/2012 | 61:4-6 | | | |
| Whiteside, Tamara | 2/28/2012 | 71:22-72:1 | FRE 402, FRE 611c, FRE 1002 | | |
| Whiteside, Tamara | 2/28/2012 | 131:18-21 | | | |
| Whiteside, Tamara | 2/28/2012 | 160:23-161:1 | beyond the scope of 30(B)(6), Incomplete | 160:22-161:1 (subject to objection) | |
| Whiteside, Tamara | 2/28/2012 | 161:6 | beyond the scope of 30(B)(6), Incomplete | 161:7(subject to objection) | |
| Whiteside, Tamara | 2/28/2012 | 161:8 | beyond the scope of 30(B)(6) | | |
| Whiteside, Tamara | 2/28/2012 | 161:11 | beyond the scope of 30(B)(6) | | |
| Whiteside, Tamara | 2/28/2012 | 161:23-162:3 | beyond the scope of 30(B)(6), Incomplete | 161:23-162:3, 162:6 (subject to objection) | |
| Whiteside, Tamara | 2/28/2012 | 172:9-12 | FRE 402, FRE 403, beyond the scope of 30(B)(6), incomplete | 172:9-12, 172:15-16 (subject to objection) | |
| Whiteside, Tamara | 2/28/2012 | 176:2-4 | FRE 402, FRE 403, beyond the scope of 30(B)(6) | | |

| | | | | | |
|---|---|---|---|---|---|
| Whiteside, Tamara | 2/28/2012 | 176:11-12 | FRE 402, FRE 403, beyond the scope of 30(B)(6) | | |
| Whiteside, Tamara | 2/28/2012 | 188:3-8 | Incomplete, misleading | 186:22-187:12, 188:3-188:8 | 403 |
| Whiteside, Tamara | 2/28/2012 | 223:9-11 | FRE 402, FRE 403 | | |
| Whiteside, Tamara | 2/28/2012 | 273:7-25 | FRCP 26(a)(3)(A)(iii) (not on pretrial disclosure), FRE 1002, Incomplete, Misleading | 270:21-24, 271:13-25, 273:7-25 (subject to objection) | beyond scope of designations; non-responsive; 1002; 403 |
| Zorkendorfer, Rico | 10/21/2011 | 6:9-7:7 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 44:18-25 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 45:10-14 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 45:17-21 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 45:24-25 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 47:6-8 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 47:11-12 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 47:25-48:5 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |

| Zorkendorfer, Rico | 10/21/2011 | 48:7-8 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
|---|---|---|---|---|---|
| Zorkendorfer, Rico | 10/21/2011 | 50:15-20 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 50:23-51:3 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 51:6-12 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 51:14-20 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 51:22-52:2 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 52:2-3 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 52:4-9 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 52:11-18 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 52:20-25 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |

| | | | | | |
|---|---|---|---|---|---|
| Zorkendorfer, Rico | 10/21/2011 | 61:24-62:1 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 62:3-8 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 62:11-16 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 62:18-19 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 90:6-20 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 90:23-91:8 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 91:11-12 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 92:9-21 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 92:25-93:5 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 93:7-16 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 93:19-22 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 93:25-94:1 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |

| | | | | | |
|---|---|---|---|---|---|
| Zorkendorfer, Rico | 10/21/2011 | 94:4-9 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 94:11-16 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 94:19-24 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 95:2-5 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 108:4-8 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 108:10-17 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 110:3-21 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 110:23-111:2 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 111:4 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 111:12-14 | FRE 402; FRE 701; Calls for expert testimony; misleading; lack of foundation | | |
| Zorkendorfer, Rico | 10/21/2011 | 111:16 | | | |

| Zorkendorfer, Rico ITC-796 | 2/10/2012 | 154:9-16 | FRE 402; misleading; lack of foundation; vague; | 37:14-38:14; 115:11-116:4; 152:22-154:7; 179:20-180:6; 202:2-203:2 | beyond scope of designations; lacks foundation; 602; 802 |