# EXHIBIT A

# EXHIBIT 5

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ELECTRONIC DEVICE | US D558,756 S | Jan. 5, 2007 | Jan. 1, 2008 | We claim the ornamental design for an electronic device, substantially as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Douglas B. Satzger; Calvin Q. Seid; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373540 |  |
| ELECTRONIC DEVICE | US D558,758 S | Jan. 5, 2007 | Jan. 1, 2008 | We claim the ornamental design for an electronic device, substantially as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Douglas B. Satzger; Calvin Q. Seid; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373544 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ELECTRONIC DEVICE | US D580,387 S | Jan. 5, 2007 | Nov. 11, 2008 | We claim the ornamental design for an electronic device, substantially as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P.;Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Douglas B. Satzger; Calvin Q. Seid; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373548 |  |
| ELECTRONIC DEVICE | US D581,922 S | Jun. 30, 2007 | Dec. 2, 2008 | The ornamental design for an electronic device, substantially as shown and described. | Bartley K. Andre; Daniel J. Coste; Daniele De Iuliis; Richard P.Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrhach; Douglas B. Satzger; Calvin Q. Seid; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373552 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ELECTRONIC DEVICE | US D586,800 S | Jun. 30, 2007 | Feb. 17, 2009 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Douglas B. Satzger; Calvin Q. Seid; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373556 |  |
| ELECTRONIC DEVICE | US D602,015 S | Apr. 7, 2008 | Oct. 13, 2009 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter Russell-Clarke; Douglas B. Satzger; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373584 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ELECTRONIC DEVICE | US D601,558 S | Feb. 13, 2009 | Oct. 6, 2009 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Douglas B.Satzger; Calvin Q. Seid; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373620 |  |
| ELECTRONIC DEVICE | US D602,016 S | Jun. 6, 2009 | Oct. 13, 2009 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P.Howarth; Jonathan P. Ive; Steve Jobs;Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter Russell-Clarke; Douglas B. Satzger; Christopher J. Stringer; Eugene Antony Whang; Rico;Zorkendorfer | SAMNDCA00373624 |  |

**Apple Design Patents**

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ELECTRONIC DEVICE | US D600,241 S | Apr. 18, 2008 | Sep. 15, 2009 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter;Russell-Clarke; Douglas B. Satzger; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373631 |  |
| ELECTRONIC DEVICE | US D602,017 S | Sep.5, 2008 | Oct. 13, 2009 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Evans Hankey; Richard PHowarth; Jonathan P. Ive; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter Russell-Clarke; Douglas B. Satzger; Christopher J.Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373646 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|-------|---------------|-------------|------------|-------|------------------|----------------------|--------------------|
| ELECTRONIC DEVICE | US D634,319 S | Jun. 21, 2010 | Mar. 15, 2011 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Douglas B Satzger; Calvin Q. Seid; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373656 |  |
| ELECTRONIC DEVICE | US D613,736 S | May 12, 2009 | Apr. 13, 2010 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P.Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Douglas B. Satzger; Calvin;Q. Seid; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373660 |  |

**Apple Design Patents**

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ELECTRONIC DEVICE | US D615,083 S | Jun. 5, 2008 | May 4, 2010 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter Russell-Clarke; Douglas B. Satzger; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373675 |  |
| ELECTRONIC DEVICE | US D620,004 S | Sep. 10, 2009 | Jul. 20, 2010 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P.Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter Russell-Clarke; Douglas B. Satzger; Christopher J. Stringer; Eugene Antony; Whang; Rico Zorkendorfer | SAMNDCA00373679 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ELECTRONIC DEVICE | US D622,720 S | Jun. 9, 2008 | Aug. 31, 2010 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P.Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter Russell-Clarke; Douglas B. Satzger; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373684 |  |
| ELECTRONIC DEVICE | US D624,072 S | Sep. 23, 2009 | Sep. 21, 2010 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter Russell-Clarke; Douglas B. Satzger; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373696 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ELECTRONIC DEVICE | US D627,343 S | Sep. 15, 2009 | Nov. 16, 2010 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Douglas B. Satzger; Calvin Q. Seid; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373700 |  |
| ELECTRONIC DEVICE | US D627,778 S | Apr. 19, 2010 | Nov. 23, 2010 | The ornamental design for an electronic device, as shown and described. | Jody Akana; Bartley K. Andre; Jeremy Bataillou; Daniel J. Coster; Daniele De Iuliis; Evans Hankey; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter Russell-Clarke; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373704 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ELECTRONIC DEVICE | US D629,799 S | Mar. 22, 2010 | Dec. 28, 2010 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter Russell-Clarke; Douglas B. Satzger; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373721 |  |
| ELECTRONIC DEVICE | US D630,630 S | Jun. 11, 2010 | Jan. 11, 2011 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Evans Hankey; Richard P.Howarth; Jonathan P. Ive; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter Russell-Clarke; Douglas B. Satzger; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373726 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ELECTRONIC DEVICE | US D633,090 S | Jul. 14, 2010 | Feb. 22, 2011 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter Russell-Clarke; Douglas B. Satzger; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373736 |  |
| ELECTRONIC DEVICE | US D633,092 S | Jul. 30, 2010 | Feb. 22, 2011 | The ornamental design for an electronic device, as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P.Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter Russell-Clarke; Douglas B. Satzger; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373741 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ELECTRONIC DEVICE | US D633,493 S | Jun. 5, 2010 | Mar. 1, 2011 | The ornamental design for an electronic device, as shown and described. | Jody Akana; Bartley K. Andre; Jeremy Bataillou; Daniel .J. Coster; Daniele De Iuliis; Evans Hankey; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter Russell-Clarke; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373746 |  |
| ELECTRONIC DEVICE | US D633,908 S | Apr. 20, 2010 | Mar. 8, 2011 | The ornamental design for an electronic device, as shown and described. | Jody Akana; Bartley K. Andre; Jeremy Bataillou; Daniel J. Coster; Daniele De Iuliis; Evans Hankey; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishiburi; Matthew Dean Rohrbach; Peter Russell-Clarke; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373755 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|-------|---------------|-------------|------------|-------|------------------|----------------------|---------------------|
| ELECTRONIC DEVICE WITH GRAPHICAL USER INTERFACE | US D636,392 S | Sep. 30, 2010 | Apr. 19, 2011 | The ornamental design for an electronic device with graphical user interface, as shown and described. | Jody Akana; Bart1ey K. Andre; Freddy Anzures; Jeremy Bataillou; Imran Chaudhri; Daniel J. Coster; Daniele De Iuliis; Evans Hankey; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter Russell-Clarke; Christopher J. Stringer; Eugene Antony Whang; Rico Zörkendörfer | SAMNDCA00373774 |  |
| ELECTRONIC DEVICE WITH GRAPHICAL USER INTERFACE | US D638,835 S | Jun. 5, 2010 | May 31, 2011 | The ornamental design for an electronic device with graphical user interface, as shown and described. | Jody Akana; Bartley K. Andre; Jeremy Bataillou; Imran Chaudhri; Daniel J. Coster; Daniele De Iuliis; Evans Hankey; Richard P. Howarth; Jonathan P. Ive; Steve Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter Russell-Clarke; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA00373784 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|-------|---------------|-------------|------------|-------|------------------|------------------------|---------------------|
| GRAPHICAL USER INTERFACE FOR A DISPLAY SCREEN OR PORTION THEREOF | US D618,248 S | Sep. 23,2008 | Jun. 22, 2010 | The ornamental design for a graphical user interface for a display screen or a portion thereof, as shown and described. | Freddy Anzures | SAMNDCA30011656 |  |
| GRAPHICAL USER INTERFACE FOR A DISPLAY SCREEN OR PORTION THEREOF | US D621,845 S | Jul. 30, 2007 | Aug. 17, 2010 | The ornamental design for a graphical user interface for a display screen or a portion thereof, as shown and described. | Freddy Anzures; Imran Chaudhri | SAMNDCA30011659 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|-------|---------------|-------------|------------|-------|------------------|-----------------------|--------------------|
| ANIMATED GRAPHICAL USER INTERFACES FOR A DISPLAY SCREEN OR PORTION THEREOF | US D621,849 S | Jul. 30, 2007 | Aug. 17, 2010 | The ornamental design for an animated graphical user interface for a display screen or portion thereof, as shown and described. | Freddy Anzures; Bas Ording; Marcel Van Os | SAMNDCA30011662 |  |
| GRAPHICAL USER INTERFACE FOR A DISPLAY SCREEN OR PORTION THEREOF | US D624,555 S | May 6, 2008 | Sep. 28, 2010 | The ornamental design for a graphical user interface for a display screen or portion thereof, as shown and described. | Freddy Anzures | SAMNDCA30011665 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| GRAPHICAL USER INTERFACE FOR A DISPLAY SCREEN OR PORTION THEREOF | US D625,733 S | Mar. 4, 2009 | Oct. 19, 2010 | The ornamental design for a graphical user interface for a display screen or portion thereof, as shown and described. | Freddy Anzures | SAMNDCA30011668 |  |
| GRAPHICAL USER INTERFACE FOR A DISPLAY SCREEN OR PORTION THEREOF | US D648,346 S | Sep. 27, 2010 | Nov. 8, 2011 | The ornamental design for a graphical user interface for a display screen or a portion thereof, as shown and described. | Freddy Anzures | SAMNDCA30011670 |  |

**Apple Design Patents**

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ICON FOR A PORTION OF A DISPLAY SCREEN | US D651,215 S | Oct. 22, 2010 | Dec. 27, 2011 | The ornamental design for an icon for a portion of a display screen, as shown and described. | Freddy Anzures; Stephen O. Lemay | SAMNDCA30011672 |  |
| ICON FOR A PORTION OF A DISPLAY SCREEN | US D651,610 S | Jun. 30, 2010 | Jan. 3, 2012 | The ornamental design for an icon for a portion of a display screen, as shown and described. | Freddy Anzures | SAMNDCA30011674 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ICON FOR A PORTION OF A DISPLAY SCREEN | US D651,614 S | Jun. 21, 2010 | Jan. 3, 2012 | The ornamental design for an icon for a portion of a display screen, as shown and described. | Freddy Anzures | SAMNDCA30011676 |  |
| ICON FOR A PORTION OF A DISPLAY SCREEN | US D652,054 S | Jun. 21, 2010 | Jan. 10, 2012 | The ornamental design for an icon for a portion of a display screen, as shown and described. | Freddy Anzures | SAMNDCA30011678 |  |

**Apple Design Patents**

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ICON FOR A PORTION OF A DISPLAY SCREEN | US D652,426 S | Jul. 23, 2010 | Jan. 17, 2012 | The ornamental design for an icon for a portion of a display screen, as shown and described. | Freddy Anzures | SAMNDCA30011681 |  |
| ICON FOR A PORTION OF A DISPLAY SCREEN | US D652,428 S | Apr. 30, 2010 | Jan. 17, 2012 | The ornamental design for an icon for a portion of a display screen, as shown and described. | Freddy Anzures | SAMNDCA30011684 |  |

**Apple Design Patents**

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ICON FOR A PORTION OF A DISPLAY SCREEN | US D659,160 S | Jun. 21, 2010 | May 8, 2012 | The ornamental design for an icon for a portion of a display screen, as shown and described. | Freddy Anzures | SAMNDCA30011686 | |
| ICON FOR A PORTION OF A DISPLAY SCREEN | US D660,315 S | Jun. 21, 2010 | May 22, 2012 | The ornamental design for an icon for a portion of a display screen, as shown and described. | Freddy Anzures | SAMNDCA30011690 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ICON FOR A PORTION OF A DISPLAY SCREEN | US D665,818 S | Jun. 21, 2010 | Aug. 21, 2012 | The ornamental design for an icon for a portion of a display screen, as shown and described. | Freddy Anzures | SAMNDCA30011693 |  |
| DISPLAY SCREEN OR PORTION THEREOF WITH ICON | US D668,263 S | Oct. 8, 2010 | Oct. 2, 2012 | The ornamental design for a display screen or portion thereof with icon, as shown and described. | Steve Jobs; Louis D. Mantia, Jr.; William Martin Bachman; Jeffrey L. Robbin | SAMNDCA30011696 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| DISPLAY SCREEN OR PORTION THEREOF WITH ICON | US D669,092 S | Aug. 3, 2010 | Oct. 16, 2012 | The ornamental design for a display screen or portion thereof with icon, as shown and described. | Freddy Anzures | SAMNDCA30011700 |  |
| DISPLAY SCREEN OR PORTION THEREOF WITH ICON | US D671,558 S | Oct. 4, 2011 | Nov. 27, 2012 | The ornamental design for a display screen or portion thereof with icon, as shown and described. | Freddy Anzures; Alessandro Francesco Sabatelli | SAMNDCA30011703 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| DISPLAY SCREEN OR PORTION THEREOF WITH A GRAPHICAL USER INTERFACE | US D675,639 S | Sep. 19, 2011 | Feb. 5, 2013 | The ornamental design for a display screen or portion thereof with a graphical user interface, as shown and described. | Freddy Anzures; Bas Ording; Marcel Van Os | SAMNDCA30011706 |  |
| DISPLAY SCREEN OR PORTION THEREOF WITH ICON | US D686,637 S | Apr. 6, 2012 | Jul. 23, 2013 | The ornamental design for a display screen or portion thereof with icon, as shown and described. | Freddy Anzures | SAMNDCA30011710 |  |

**Apple Design Patents**

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE | US D692,910 S | Feb. 7, 2012 | Nov. 5, 2013 | The ornamental design for a display screen or portion thereof with graphical user interface as shown and described . | Freddy Anzures; Alessandro Francesco Sabatelli | SAMNDCA30011713 |  |
| ELECTRONIC DEVICE | US D747,310 S | Sep. 9, 2013 | Jan. 12, 2016 | The ornamental design for an electronic device, as shown and described. | Jody Akana; Bartley K. Andre; Shota Aoyagi; Jeremy Bataillou; Daniel J. Coster; Daniele De Iuliis; M. Evans Hankey; Julian Hoenig; Richard P.Howarth; Jonathan P. Ive; Duncan Robert Kerr; Matthew Dean Rohrbach; Peter Russell-Clarke; Mikael Silvanto; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA30011721 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| DISPLAY SCREEN OR PORTION THEREOF WITH ICON | US D752,641 S | Apr. 29, 2015 | Mar. 29, 2016 | The ornamental design tor a display screen or portion thereof with icon, as shown and described. | Alan C. Dye; Aurelio Guzman; Joe Marianek; Christopher Wilson | SAMNDCA30011733 |  |
| ELECTRONIC DEVICE | US D763,253 S | Aug. 1, 2014 | Aug. 9, 2016 | The ornamental design for an electronic device, as shown and described. | Jody Akana; Bartley K. Andre; Jeremy Bataillou; Daniel J. Coster; Daniele De Iuliis; M. Evans Hankey; Richard P.Howarth; Jonathan P. Ive; Steven P. Jobs; Duncan Robert Kerr; Shin Nishibor; Matthew Dean Rohrbach; Peter Russell-Clarke; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA30011736 |  |

**Apple Design Patents**

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|---|---|---|---|---|---|---|---|
| ELECTRONIC DEVICE | US D773,453 S | Jun. 11, 2014 | Dec. 6, 2016 | The ornamental design for an electronic device, as shown and described. | Jody Akana; Bartley K. Andre; Jeremy Bataillou; Daniel J. Coster; Daniele De Iuliis; M. Evans Hankey; Julian Hoenig; Richard P. Howarth; Jonathan P. Ive; Duncan;Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Peter Russell-Clarke; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA30011749 |  |
| ELECTRONIC DEVICE | US D789,926 S | Feb. 3, 2016 | Jun. 20, 2017 | The ornamental design for an electronic device as shown and described. | Bartley K. Andre; Daniel J. Coster; Daniele De Iuliis; Richard P. Howarth; Jonathan P. Ive; Steven P. Jobs; Duncan Robert Kerr; Shin Nishibori; Matthew Dean Rohrbach; Douglas B.Satzger; CalvinQ. Seid; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA30011759 |  |

## Apple Design Patents

| Title | Patent Number | Filing Date | Issue Date | Claim | Inventor Name(s) | Starting Bates Number | Patent Drawings[1] |
|-------|--------------|-------------|------------|-------|------------------|----------------------|--------------------|
| ELECTRONIC DEVICE | US D790,535 S | Dec. 16, 2015 | Jun. 27, 2017 | The ornamental design for an electronic device, as shown and described. | Jody Akana; Bartley K. Andre; Shota Aoyagi; Jeremy Bataillou; Daniel J. Coster; Daniele De Iuliis; M. Evans Hankey; Julian Hoenig; Richard P. Howarth; Jonathan P. Ive; Duncan Robert Kerr; Matthew Dean Rohrbach; Peter Russell-Clarke; Mikael Silvano; Christopher J. Stringer; Eugene Antony Whang; Rico Zorkendorfer | SAMNDCA30011767 |  |

**Note:**

[1] Parts of the Patent Drawings displayed in broken lines form no part of the claimed design.

# EXHIBIT 6

## Apple Utility Patents

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| COLD WORKED METAL HOUSING FOR A PORTABLE ELECTRONIC DEVICE | US 7,688,574 B2 | Jan. 5, 2007 | Mar. 30, 2010 | A cold worked stainless steel bezel for a portable electronic device is provided. The bezel is secured flush to a housing to form part of the case of the portable electronic device. A brace that includes a slot for receiving a wall extending from the bezel is fixed to the housing. When the bezel engages the housing, the wall of the bezel is inserted in the slot of the brace and releasably held by a spring that engages both the brace and the wall. The bezel can be released by disengaging the spring, (e.g., using a special tool or a magnetic field). Because the bezel is manufactured from cold worked stainless steel, it is hard and resistant to impacts. Cold worked steel also facilitates manufacturing within design constraints and tolerances, and requires very little machining after manufacturing to comply with those constraints. The portable electronic device may include a personal media device, a mobile telephone, or any other suitable device or combination thereof. | Stephen P. Zadesky; Philip M. Hobson; Tang Yew Tan | SAMNDCA00365600 |
| HYBRID ANTENNAS FOR ELECTRONIC DEVICES | US 2009/0256759 A1 | May 13, 2008 | Oct. 15, 2009 | A portable electronic device is provided that has a hybrid antenna. The hybrid antenna may include a slot antenna structure and an inverted-F antenna structure. The slot antenna portion of the hybrid antenna may be used to provide antenna coverage in a first communications band and the inverted-F antenna portion of the hybrid antenna may be used to provide antenna coverage in a second communications band. The second communications band need not be harmonically related to the first communications band. The electronic device may be formed from two portions. One portion may contain conductive structures that define the shape of the antenna slot. One or more dielectric-filled gaps in the slot maybe bridged using conductive structures on another portion of the electronic device. A conductive trim member may be inserted into an antenna slot to trim the resonant frequency of the slot antenna portion of the hybrid antenna. | Robert J. Hill; Scott A. Myers; Robert W. Schlub; Dean Floyd Darnell; Zhijun Zhang | SAMNDCA00366401 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|-------|---------------|-------------|------------|----------|------------------|----------------------|
| ANTENNA ISOLATION FOR PORTABLE ELECTRONIC DEVICES | US 7,916,089 B2 | Jan. 4, 2008 | Mar. 29, 2011 | Portable electronic devices are provided with wireless circuitry that includes antennas and antenna isolation elements. The antennas may include antennas that have multiple arms and that are configured to handle communications in multiple frequency bands. The antennas may also include one or more antennas that are configured to handle communications in single frequency band. The antennas may be coupled to different radio-frequency transceivers. For example, there may be first, second, and third antennas and first second transceivers. The first and third antennas may be coupled to the first transceiver and the second antenna may be coupled to the second transceiver. The antenna isolation elements may be interposed between the antennas and may serve to reduce radio-frequency interference between the antennas. There may be a first antenna isolation element between the first and second antennas and a second antenna isolation element between the second and third antennas. | Robert W. Schlub; Robert J. Hill | SAMNDCA00366435 |
| HYBRID SLOT ANTENNAS FOR HANDHELD ELECTRONIC DEVICES | US 7,864,123 B2 | Aug. 28, 2007 | Jan. 4, 2011 | Handheld electronic devices are provided that contain wireless communications circuitry. The wireless communications circuitry may include an antenna. The antenna may be formed from a ground plane having a dielectric-filled slot that defines slot antenna structure and having a planar-inverted-F (PIFA) resonating element located above the opening. The slot antenna structure and the PIFA resonating element may both contribute to the performance of the antenna, so that the antenna exhibits the performance of a hybrid PIFA-slot antenna. The PIFA resonating element may contain multiple antenna resonating element branches. The branches may be configured to operate in different communications bands than the slot antenna structure. | Robert J. Hill; Juan Zavala | SAMNDCA00366462 |
| MULTIBAND ANTENNA FOR HANDHELD ELECTRONIC DEVICES | US 7,768,462 B2 | Aug. 22, 2007 | Aug. 3, 2010 | A handheld electronic device is provided that contain wireless communications circuitry. The wireless communications circuitry may include antenna structures. A first antenna may handle first and second communications bands. A second antenna may handle additional communications bands. The first and second antennas may be located at opposite ends of the handheld electronic device. Conductive structures in the handheld electronic device may form an antenna ground plane. The antenna ground plane may have portions defining an antenna slot. An L-shaped antenna resonating element maybe located adjacent to the slot. In the first communications band, the L-shaped antenna resonating element may serve as a non-radiating coupling stub that excites the antenna slot. In the second communications band, the L-shaped antenna resonating element may transmit and receive radio-frequency signals. | Zhijun Zhang; Robert W. Schlub; Robert J. Hill; Ruben Caballero | SAMNDCA00366492 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| ANTENNAS FOR HANDHELD ELECTRONIC DEVICES WITH CONDUCTIVE BEZELS | US 7,924,231 B2 | Nov. 5, 2010 | Apr. 12, 2011 | A handheld electronic device may be provided that contains wireless communications circuitry. The handheld electronic device may have a housing and a display. The display may be attached to the housing a conductive bezel. The handheld electronic device may have one or more antennas for supporting wireless communications. A ground plane in the handheld electronic device may serve as ground for one or more of the antennas. The ground plane and bezel may define a opening. A rectangular slot antenna or other suitable slot antenna may be formed from or within the opening. One or more antenna resonating elements may be formed above the slot. An electrical switch that bridges the slot may be used to modify the perimeter of the slot so as to tune the communications bands of the handheld electronic device. | Robert J. Hill; Robert W. Schlub; Ruben Caballero | SAMNDCA00366518 |
| HANDHELD ELECTRONIC DEVICE ANTENNAS | US 7,911,387 B2 | Jun. 21, 2007 | Mar. 22, 2011 | A handheld electronic device may be provided that contains a conductive housing and other conductive elements. The conductive elements may form an antenna ground plane. One or more antennas for the handheld electronic device may be formed from the ground plane and one or more associated antenna resonating elements. Transceiver circuitry may be connected to the resonating elements by transmission lines such as coaxial cables. Ferrules may be crimped to the coaxial cables. A bracket with extending members may be crimped over the ferrules to ground the coaxial cables to the housing and other conductive elements in the ground plane. The ground plane may contain an antenna slot. A dock connector and flex circuit may overlap the slot in a way that does not affect the resonant frequency of the slot. Electrical components may be isolated from the antenna using isolation elements such as inductors and resistors. | Robert J. Hill; Robert W. Schlub; Ruben Caballero | SAMNDCA00366552 |
| SYSTEMS AND METHODS FOR COVER ASSEMBLY RETENTION OF A PORTABLE ELECTRONIC DEVICE | US 2011/0255218 A1 | Jun. 4, 2010 | Oct. 20, 2011 | This is directed to systems and methods for cover assembly retention of a portable electronic device. In some embodiments, a cover assembly and/or housing of an electronic device can include one or more retention features such as detents, hooks, tabs, extensions, screw plates, screw holes, shuttles, latches, or any combination of the above, for retaining the cover assembly to the housing. In some embodiments, one or more retention features can be included on a internal platform of the electronic device to retain the cover assembly. In some embodiments, a hidden screw feature can be included in a SIM tray slot of the electronic device. Once a SIM tray has been inserted into the SIM tray slot, the screw feature can be hidden from sight and may become unapparent to an end user of the electronic device. | David Pakula; Scott Myers; Tang Tan; Richard Dinh | SAMNDCA00366742 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| INTEGRATED PROXIMITY SENSOR AND LIGHT SENSOR | US 7,728,316 B2 | Nov. 15, 2006 | Jun. 1, 2010 | Apparatuses and methods to sense proximity and to detect light. In one embodiment, an apparatus includes an emitter of electromagnetic radiation and a detector of electromagnetic radiation; the detector is configured to detect electromagnetic radiation from the emitter when the apparatus is configured to sense proximity, and the emitter is disabled at least temporarily to allow the detector to detect electromagnetic radiation from a source other than the emitter, such as ambient light. In one implementation of this embodiment, the ambient light is measured by measuring infrared wavelengths. Other apparatuses and methods and data processing systems and machine readable media are also described. | Anthony M. Fadell; Achim Pantfoerder | SAMNDCA00366798 |
| ACOUSTIC SYSTEMS FOR ELECTRONIC DEVICES | US 8,055,003 B2 | May 13, 2008 | Nov. 8, 2011 | A portable electronic device may have acoustic ports such as microphone and speaker ports. Acoustic devices such as microphones and speakers may be associated with the acoustic ports. An acoustic port may have an opening between an interior and exterior of the portable electronic device. The opening may be covered by a metal mesh. An acoustic fabric may be interposed between the metal mesh and the opening. The opening may be formed from a hole in a glass member having outer and inner chamfers. A microphone boot may be provided that forms front and rear radial seals with a housing of the device and a microphone unit respectively. The microphone boot may also form multiple face seals with the microphone unit. A speaker for the speaker port may be enclosed in sealed speaker enclosure. The speaker enclosure may have a pressure-equalizing vent slit covered with an acoustic mesh. | Adam D. Mittleman; Richard P. Howarth; Chad Seguin | SAMNDCA00366832 |
| PIXEL BLACK MASK DESIGN AND FORMATION TECHNIQUE | US 2010/0208179 A1 | Feb. 13, 2009 | Aug. 19, 2010 | A display panel is provided having a first substrate including an electrode configured to generate an electric field and a second substrate including a black mask. The black mask includes an aperture configured to enable light to be transmitted through the aperture, wherein the aperture is at least substantially rectangular and includes corners that are not substantially chamfered. The display panel also includes liquid crystal disposed between the first and second substrates and configured to facilitate passage of light through the display panel in response to the electric field. | Shih Chang Chang; Ming Xu; Mingxia Gu; Shawn Robert Gettemy; John Z. Zhong; Cheng Chen | SAMNDCA00366856 |
| ELECTRONIC DEVICE WITH A METAL-CERAMIC COMPOSITE COMPONENT | US 7,911,771 B2 | May 23, 2007 | Mar. 22, 2011 | An electronic device is disclosed. The electronic device may include a first component. The electronic device may also include a metal-ceramic composite component coupled to the first component and configured to reinforce at least a portion of the first component in a first direction. | John DiFonzo; Chris Ligtenberg | SAMNDCA30011796 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| PORTABLE ELECTRONIC DEVICE WITH TWO-PIECE HOUSING | US 7,933,123 B2 | May 13, 2008 | Apr. 26, 2011 | Portable electronic devices are provided. Each device may be formed from two parts. A first part may be provided with components such as a display, a touch screen, a cover glass, and a frame. A second part may be provided with a plastic housing, circuit boards containing electrical components, and bezel. Engagement members may be connected to the first and second parts. The engagement members may be formed from metal clips with holes and springs with flexible spring prongs that mate with the holes in the clips. The metal clips may be welded to frame struts on the frame and the springs may be welded to the bezel. During assembly, the first part may be rotated into place within the second part. Retention clips attached to the frame may be used to secure the two parts together. Assembly instructions and associated connector numbers may be provided within the devices. | Erik L. Wang; Phillip M. Hobson; Kenneth A. Jenks; Adam D. Mittleman | SAMNDCA30011804 |
| LENS BAFFLE | US 8,000,598 B1 | Jun. 25, 2010 | Aug. 16, 2011 | A lens assembly includes a brush-like baffle between the lens and a transparent cover. The baffle at least partially surrounds the lens to prevent stray light from entering and causing flare or other image artifacts. If the baffle does not entirely surround the lens structure, an adjustment mechanism may be provided to rotate the baffle so as to "tune" a flare reduction effect. | Richard Tsai | SAMNDCA30011845 |
| HYBRID ANTENNAS FOR ELECTRONIC DEVICES | US 8,106,836 B2 | May 13, 2008 | Jan. 31, 2012 | A portable electronic device is provided that has a hybrid antenna. The hybrid antenna may include a slot antenna structure and an inverted-F antenna structure. The slot antenna portion of the hybrid antenna may be used to provide antenna coverage in a first communications band and the inverted-F antenna portion of the hybrid antenna may be used to provide antenna coverage in a second communications band. The second communications band need not be harmonically related to the first communications band. The electronic device may be formed from two portions. One portion may contain conductive structures that define the shape of the antenna slot. One or more dielectric-filled gaps in the slot maybe bridged using conductive structures on another portion of the electronic device. A conductive trim member may be inserted into an antenna slot to trim the resonant frequency of the slot antenna portion of the hybrid antenna. | Robert J. Hill; Scott A. Myers; Robert W. Schlub; Dean Floyd Darnell; Zhijun Zhang | SAMNDCA30011852 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| PORTABLE ELECTRONIC DEVICE FOR PHOTO MANAGEMENT | US 8,106,856 B2 | Aug. 30, 2007 | Jan. 31, 2012 | A portable electronic device with a touch screen display for photo management is disclosed. One aspect of the invention involves a computer-implemented method in which the portable electronic device displays an array of thumbnail images corresponding to a set of photographic images. The device replaces the displayed array of thumbnail images with a user-selected photographic image upon detecting a user contact with a corresponding thumbnail image in the array. The user-selected photographic image is displayed at a larger scale than the corresponding thumbnail image. The portable device displays a different photographic image in replacement of the user-selected photographic image in accordance with a scrolling gesture. The scrolling gesture comprises a substantially horizontal movement of user contact with the touchscreen display. | Michael Matas; Greg Christie; Paul D. Marcos; Scott Forstall; Marcel Van Os; Bas Ording; Imran Chaudhri | SAMNDCA30011886 |
| WIRELESS ELECTRONIC DEVICE WITH MULTIMODE AUDIO AMPLIFIER | US 8,131,315 B2 | Nov. 25, 2008 | Mar. 6, 2012 | An electronic device such as a handheld electronic device may include wireless communications circuitry. The wireless communications circuitry may include a radio-frequency receiver circuit or other circuitry that is sensitive to noise. Audio amplifier circuitry may be provided in the electronic device to amplify audio signals for a speaker. The audio amplifier circuitry may include class AB amplifier circuitry for operating in a low noise mode and class D amplifier circuitry for operating in a low power mode. The audio amplifier circuitry may include a control input path that receives control signals in real time. When it is determined that the wireless receiver or other sensitive circuit is active, the audio amplifier can be configured to operate in its low noise mode using the class AB amplifier. When it is determine that the wireless receiver is not being used, the class D circuitry may be switched into use to conserve power. | Ching Yu John Tam | SAMNDCA30011942 |
| DYNAMIC THERMAL CONTROL FOR WIRELESS TRANSCEIVERS | US 8,170,606 B2 | Oct. 15, 2008 | May 1, 2012 | Methods and apparatus for dynamic thermal management and control within, e.g., small form-factor wireless devices such as laptop computers or cellular "smartphones". In one embodiment, a thermal management system monitors the temperature (or other relevant criteria) for one or more components, and implements different operating states within the wireless transceiver (e.g., Wi-Fi™ or WiMAX transceiver) so as to both reduce thermal output and minimize disruption to the wireless link and/or user experience. In another embodiment, a wireless client may communicate with other clients, and/or access points, so as to cooperatively provide more options for thermal management. In addition, methods and apparatus employing "high performance" (e.g., high power output or high data rate) radios within aggressively small industrial designs are also disclosed. | John G. Dorsey; William C. Athas | SAMNDCA30011956 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| ELECTRO-MECHANICAL SHUTTER CONTROL | US 8,190,017 B2 | May 13, 2011 | May 29, 2012 | A method in a camera device having an image sensor and an electro-mechanical shutter mechanism is as follows. A constant drive current is applied to the shutter mechanism to close shutter at the end of a first exposure. Then, a decaying drive current is applied to the shutter mechanism during a readout interval for the first exposure. Other embodiments are also described and claimed. Other embodiments are also described and claimed. (*sic*) | Richard Tsai | SAMNDCA30011984 |
| WIRELESS PORTABLE DEVICE WITH REDUCED RF SIGNAL INTERFERENCE | US 8,233,950 B2 | Jan. 2, 2008 | Jul. 31, 2012 | A handheld device may include one or more antennas and a connector both disposed at a base of the handheld device. The connector may have a shell comprising a conductive material. The connector shell may include at least one opening in a portion of the conductive material to reduce electromagnetic interference between the connector shell and the one or more antennas. | Phillip M. Hobson; Robert J. Hill; Robert W. Schlub; Juan Zavala; Tang Yew Tan; Richard Hung Minh Dinh; Kenneth A. Jenks; Robert Sean Murphy; Erik L. Wang | SAMNDCA30011993 |
| DYNAMIC THERMAL CONTROL FOR WIRELESS TRANSCEIVERS | US 8,244,296 B2 | Oct. 15, 2008 | Aug. 14, 2012 | Methods and apparatus for dynamic thermal management and control within, e.g., small form-factor wireless devices such as laptop computers or cellular "smartphones". In one embodiment, a thermal management system monitors the temperature (or other relevant criteria) for one or more components, and implements different operating states within the wireless transceiver (e.g., Wi-Fi$^{TM}$ or WiMAX transceiver) so as to both reduce thermal output and minimize disruption to the wireless link and/or user experience. In another embodiment, a wireless client may communicate with other clients, and/or access points, so as to cooperatively provide more options for thermal management. In addition, methods and apparatus employing "high performance" (e.g., high power output or high data rate) radios within aggressively small industrial designs are also disclosed. | John G. Dorsey; William C. Athas | SAMNDCA30012015 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| EDGE-LIT BACKLIGHT UNIT WITH THIN PROFILE | US 8,248,554 B2 | Jun. 19, 2009 | Aug. 21, 2012 | An edge-lit backlight unit for a display is provided. In one embodiment, the backlight unit may include a light guide configured to receive light from a source and emit such light in a broad distribution to a turning film disposed over the light guide. The turning film may be configured to redirect light received from the light guide toward a normal of the turning film. In one embodiment, the light guide may be configured such that peak light distribution therefrom occurs at an incident angle of approximately sixty degrees, with broad light distribution substantially occurring over an angular range between incident angles of thirty-five and eighty-five degrees. Additionally, in one embodiment, the turning film may include multiple prisms that receive and redirect the light emitted from the light guide, and that include apex angles of less than or about sixty degrees. Additional edge-lit backlight units and methods are also disclosed. | Jun Qi; Victor H.Yin; John Z.Zhong; Wei Chen | SAMNDCA30012043 |
| METHOD FOR HANDHELD COMPUTER DEVICE | US 8,250,724 B2 | Feb. 25, 2010 | Aug. 28, 2012 | A minimum Z height handheld electronic device and methods of assembly is described. The electronic device includes a single seamless housing having a front opening and a cover disposed within the front opening and attached to the seamless housing without a bezel. | Teodor Dabov; Hui Leng Lim; Kyle Yeates; Stephen Brian Lynch | SAMNDCA30012064 |
| PORTABLE TOUCH SCREEN DEVICE, METHOD, AND GRAPHICAL USER INTERFACE FOR USING EMOJI CHARACTERS WHILE IN A LOCKED MODE | US 8,255,810 B2 | Feb. 4, 2009 | Aug. 28, 2012 | In some embodiments, a computer-implemented method performed at a portable electronic device with a touch screen display includes simultaneously displaying a character input area operable to display text character input and emoji character input selected by a user, a keyboard display area, and a plurality of emoji category icons. In response to detecting a gesture on a respective emoji category icon, the method also includes simultaneously displaying: a first subset of emoji character keys for the respective emoji category in the keyboard display area and a plurality of subset-sequence-indicia icons for the respective emoji category. The method also includes detecting a gesture in the keyboard display area and, in response: replacing display of the first subset of emoji character keys with display of a second subset of emoji character keys for the respective emoji category, and updating the information provided by the subset-sequence-indicia icons. | Bradford Allen Moore; Bas Ording; Elizabeth Caroline Furches; Stephen J. Chick; Kenneth L. Kocienda | SAMNDCA30012105 |

## Apple Utility Patents

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| HYBRID ANTENNAS FOR ELECTRONIC DEVICES | US 8,259,017 B2 | Dec. 22, 2011 | Sep. 4, 2012 | A portable electronic device is provided that has a hybrid antenna. The hybrid antenna may include a slot antenna structure and a planar inverted-F antenna structure. The planar inverted-F antenna structure may be formed from traces on a flex circuit substrate. A backside trace may form a series capacitance for the planar inverted-F antenna structure. The antenna slot may have a perimeter that is defined by the location of conductive structures such as flex circuits, metal housing structures, a conductive bezel, printed circuit board ground conductors, and electrical components. Springs maybe used in electrically connecting these conductive elements. A spring-loaded pin may be used as part of an antenna feed conductor. The pin may connect a transmission line path on a printed circuit board to the planar inverted-F antenna structure while allowing the planar inverted-F antenna structure to be removed from the device for rework or repair. | Robert W. Schlub; Qingxiang Li; Juan Zavala; Robert J. Hill | SAMNDCA30012181 |
| SYSTEMS AND METHODS FOR COVER ASSEMBLY RETENTION OF A PORTABLE ELECTRONIC DEVICE | US 8,264,837 B2 | Jun. 4, 2010 | Sep. 11, 2012 | This is directed to systems and methods for cover assembly retention of a portable electronic device. In some embodiments, a cover assembly and/or housing of an electronic device can include one or more retention features such as detents, hooks, tabs, extensions, screw plates, screw holes, shuttles, latches, or any combination of the above, for retaining the cover assembly to the housing. In some embodiments, one or more retention features can be included on an internal platform of the electronic device to retain the cover assembly. In some embodiments, a hidden screw feature can be included in a SIM tray slot of the electronic device. Once a SIM tray has been inserted into the SIM tray slot, the screw feature can be hidden from sight and may become unapparent to an end user of the electronic device. | David Pakula; Scott Myers; Tang Tan; Richard Dinh | SAMNDCA30012206 |
| INTERNAL EDGE CONNECTOR | US 8,292,664 B2 | Sep. 30, 2010 | Oct. 23, 2012 | Edge connectors to connect a daughter or optional board to an edge of a main or motherboard. These connectors may have a low profile or height to save space in electronic devices, and allow electronic devices incorporating the connector have a thin form factor. These connectors may also provide for reliable manufacturing by providing a robust connection to a motherboard and easy insertion of a daughter card. | Joshua Funamura; Zheng Gao; Steve McClure | SAMNDCA30012238 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| LCD PIXEL DESIGN VARYING BY COLOR | US 8,294,647 B2 | Feb. 13, 2009 | Oct. 23, 2012 | A liquid crystal display (LCD) having a plurality of pixels is provided. In one embodiment, the pixels of the LCD each include common and pixel electrodes formed on an insulating layer, and a liquid crystal layer responsive to electric fields generated by the electrodes. The plurality of pixels may include two or more sets of pixels each configured to transmit light of a different color, and the pixel electrodes of one set of pixels may be configured differently from those of another set. In other embodiments, the sizes of the pixels may differ. Various additional devices and methods are also provided. | Cheng Chen; Ming Xu; Mingxia Gu; Shih Chang Chang; Shawn Robert Gettemy; John Z. Zhong | SAMNDCA30012247 |
| CANTILEVERED PUSH BUTTON | US 8,299,381 B2 | Nov. 30, 2010 | Oct. 30, 2012 | A cantilevered push button adapted for accepting an input on an electrical or electronic device is disclosed. The button can include an elongated button top component disposed about an exterior surface of an electrical or electronic device such that it is accessible to a user, and having two opposing distal ends associated with separate user inputs. A first fulcrum is located between the first distal end and the midpoint of the elongated button top component, while a second fulcrum is located between the second distal end and the midpoint. A first electrical contact is associated with the first distal end, such that when a user presses on the first distal end, the elongated button top component pivots about the second fulcrum and the first electrical contact is actuated. A second electrical contact is similarly associated with the second distal end and first fulcrum. | Bradley J. Hamel; Tang Yew Tan; Erik Wang | SAMNDCA30012268 |
| MINI-SIM CONNECTOR | US 8,337,223 B2 | Sep. 30, 2010 | Dec. 25, 2012 | Connectors that may allow SIM cards to be easily removed and replaced, may be resistant to damage by an improper insertion of a SIM card, and may provide reliable mechanical performance. One example may provide a plunger system where a user can push on a plunger rod and eject a SIM card. Another example may provide contacts that are not damaged by improper insertion of a SIM card. Another example may provide a plastic housing, the housing reinforced by a metallic shield and having a relatively uniform thickness. | Zheng Gao; Benjamin Rappoport; Steve McClure | SAMNDCA30012281 |
| HEAT VALVE FOR THERMAL MANAGEMENT IN A MOBILE COMMUNICATIONS DEVICE | US 8,339,787 B2 | Sep. 8, 2010 | Dec. 25, 2012 | A thermal valve for controlling heat transfer between two electronic components is disclosed. The thermal valve includes a first thermally conductive strip that is secured to the first electronic component and a second thermally conductive strip that is secured to the second electronic component. The first strip and the second strip are located between the two electronic components. The first strip changes its shape toward making contact with the second strip in response to a temperature increase of the first electronic component, and the second strip changes its shape away from making contact with the first strip in response to a temperature increase of the second electronic component. Other embodiments are also described and claimed. | Richard Tsai | SAMNDCA30012290 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|-------|--------------|-------------|------------|----------|------------------|----------------------|
| LIGHT ISOLATING PROTECTIVE COVER FOR SMALL FORM FACTOR ELECTRONIC DEVICE | US 8,364,032 B2 | Feb. 21, 2012 | Jan. 29, 2013 | A portable device has a rear facing camera assembly and a front facing display assembly that includes at least a protective cover layer, a display stack that includes a plurality of display components arranged in a plurality of interconnected layers, the display stack providing an imaging service, and a flat support chassis arranged to provide support for the display stack. In the described embodiment, a protective cover can wrap around and protect at least the rear portion of the portable device without adversely affecting an image capture process carried out by the rear facing camera assembly. | Chong Yip Chow; Hongqin Zhang; Shizhe Shen; Michael DiVincent | SAMNDCA30012300 |
| PROXIMITY DETECTOR IN HANDHELD DEVICE | US 8,381,135 B2 | Sep. 30, 2005 | Feb. 19, 2013 | Proximity based systems and methods that are implemented on an electronic device are disclosed. The method includes sensing an object spaced away and in close proximity to the electronic device. The method also includes performing an action in the electronic device when an object is sensed. | Steve P. Hotelling; Brian Q. Huppi; Joshua A. Strickson; Duncan Robert Kerr; Bas Ording; Imran Chaudhri; Greg Christie; Jonathan P. Ive; Peter J. Kennedy; Anthony M.Fadell; Jeffrey L. Robbin | SAMNDCA30012321 |
| CLEANABLE AND SELF-CLEANING FIBER OPTIC CONNECTOR | US 8,393,802 B2 | Sep. 30, 2010 | Mar. 12, 2013 | An optical connector having a body with an outer surface, a first cavity extending within the body from the outer surface and a second cavity spaced apart from the first cavity and extending within the body of the connector from the outer surface. An optical component is positioned within the first cavity and an ejector, which extents into the second cavity, is coupled to the optical component. A biasing mechanism is operatively coupled to apply a biasing force to the ejector to secure the optical component within the first cavity. When a force greater than the biasing force is applied to the ejector within the second cavity, the ejector ejects the optical component from the first cavity so that it extends beyond the outer surface. | Craig Stanley; Albert John Golko; Felix J. Alvarez Rivera | SAMNDCA30012369 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| ENABLING SPEAKER PHONE MODE OF A PORTABLE VOICE COMMUNICATIONS DEVICE HAVING A BUILT-IN CAMERA | US 8,401,593 B2 | Feb. 28, 2012 | Mar. 19, 2013 | Apparatuses and methods of using a speaker phone mode of a portable voice communications device having a built-in camera are described herein. In one embodiment, the speakerphone mode is activated if it is determined that an image captured by the device is black or nearly black, which indicates that the device is placed flat or nearly flat against surface. In one embodiment, the speaker phone mode is activated based on the results of comparing the captured image to a plurality of previously stored captured images wherein the previously stored captured images include images captured by the device in situations where it would be desirable for the speaker phone mode to be activated. In one embodiment, the speaker phone mode is activated based on a comparison of a captured image and previously stored captured images and their respective speaker phone mode statuses. Other embodiments are also described. | Anand Sethuraman; E-Cheng Chang | SAMNDCA30012378 |
| WIRELESS TRANSMITTER CALIBRATION USING ABSOLUTE POWER REQUESTS | US 8,437,793 B2 | Nov. 24, 2009 | May 7, 2013 | Test systems are provided for performing testing and calibration operations on wireless circuitry in electronic devices. The electronic devices may include cellular telephones and other portable electronic devices. Wireless circuitry in a device may include a radio-frequency transceiver that is controlled based on radio-frequency transceiver control signals. The wireless circuitry may also include power amplifier circuitry. The power amplifier circuitry may receive radio-frequency signals from the transceiver and may produce correspondingly amplified radio-frequency output signals for wireless transmission with an antenna. The power amplifier circuitry may be powered by a bias voltage. The test systems may provide the electronic device with a transmit power request that directs the electronic device to produce a desired output power. The test systems may measure the actual resulting power. After sufficient measurements have been made, the test systems may calibrate the transceiver and power amplifier settings. | David A. Donovan; Justin Gregg | SAMNDCA30012390 |
| WATER INHIBITING SLIDE SWITCH | US 8,440,922 B2 | Dec. 16, 2010 | May 14, 2013 | Electromechanical switches are provided. The electromechanical switches can include conductive components that are configured to change position relative to one another in response to a mechanical input. The electromechanical switch can include a distribution mechanism for replenishing a moisture inhibiting layer, such as an oleophobic material, on surface portions of conductive components within the switch. During actuation of the electromechanical switch, the distribution mechanism can be configured to reapply the moisture inhibiting material to the surface portions of the conductive components to prevent damage resulting from moisture intrusion. | Kyle Yeates; Teodor Dabov | SAMNDCA30012407 |

## Apple Utility Patents

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| CLICKABLE AND TACTILE BUTTONS FOR A TOUCH SURFACE | US 8,462,133 B2 | Sep. 29, 2008 | Jun. 11, 2013 | Methods and apparatus for provide physical buttons for use on a touch surface are disclosed. According to one aspect of the present invention, an apparatus includes a display arrangement and a first button attachment structure. The display arrangement includes a first surface which has a first touch-sensitive area. The first touch-sensitive area is capable of sensing touch. The first button attachment structure includes a first attachment area and a first button actuation area. The first attachment area is mounted on the first surface such that the first button actuation is aligned at least partially over the first touch-sensitive area. The first button actuation area is arranged to deform when a force is applied to the first button actuation area to engage the first touch-sensitive area. | Stephen Brian Lynch; John Benjamin Filson; Fletcher R. Rothkopf | SAMNDCA30012428 |
| CONNECTOR HAVING SELF-WIPING CONTACTS | US 8,465,308 B2 | Oct. 15, 2010 | Jun. 18, 2013 | Connectors that may be incorporated and used in electronic devices in a reliable manner. One example may provide a connector that may receive a memory card, such as a Secure Digital, SmartMedia, Compact Flash, or other type of memory card. One example may provide a connector that may connect to other electronic circuits and components in an electronic device in a reliable manner. Another may provide a connector that may reliably form a connection for electromagnetic interference protection during device assembly. Another may provide a connector that may be resistant to damage from debris or other particulate matter that may enter the connector. Another example may provide a connector that has a back that is reinforced to prevent damage caused by the insertion of a card with excessive force. Another may provide a connector having a raised portion arranged to fit in an opening in a printed circuit board. | Zheng Gao; Greg Springer; William Long; John Raff; Laura DeForest | SAMNDCA30012445 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| ELECTRONIC DEVICES WITH PARASITIC ANTENNA RESONATING ELEMENTS THAT REDUCE NEAR FIELD RADIATION | US 8,466,839 B2 | Dec. 7, 2009 | Jun. 18, 2013 | Antennas are provided for electronic devices such as portable computers. An electronic device may have a housing in which an antenna is mounted. The housing may be formed of conductive materials. A dielectric antenna window may be mounted in the housing to allow radio-frequency signals to be transmitted from the antenna and to allow the antenna to receive radio-frequency signals. Near-field radiation limits may be satisfied by reducing transmit power when an external object is detected in the vicinity of the dielectric antenna window and the antenna. A proximity sensor may be used in detecting external objects. A parasitic antenna resonating element may be interposed between the antenna resonating element and the dielectric antenna window to minimize near-field radiation hotspots. The parasitic antenna resonating element may be formed using a capacitor electrode for the proximity sensor. A ferrite layer may be interposed between the parasitic element and the antenna window. | Robert W. Schlub; David T. Amm; Omar S. Leung; Brian M. King; Qingxiang Li; Enrique Ayala Vazquez; Rodney Andres Gomez Angulo; Yi Jiang; Ruben Caballero | SAMNDCA30012460 |
| COOLING SYSTEM FOR MOBILE ELECTRONIC DEVICES | US 8,477,490 B2 | May 2, 2011 | Jul. 2, 2013 | A cooling system for a mobile computing device configured to drive two devices, a fan and an alert device. The fan cools components of the mobile computing device by exchanging air between an inner cavity of the mobile computing device and an outer environment surrounding the mobile computing device. The alert device produces an alert, e.g., a vibration. for the mobile computing device. The cooling system includes a motor operably connected to a first device (either the fan or the alert device) and operably connected via a clutch to a second device (either the fan or the alert device). The clutch allows the second device to be selectively activated depending on a speed or rotational direction of a drive shaft of the motor. | Fletcher Rothkopf; Teodor Dabov; David Kumka | SAMNDCA30012482 |
| MECHANISMS FOR DETECTING EXPOSURE TO WATER IN AN ELECTRONIC DEVICE | US 8,482,305 B2 | Aug. 11, 2010 | Jul. 9, 2013 | A component carrier has formed therein a water sensor, having a first patterned conductor piece formed in a metal layer of the component carrier and a bridge being an amount of water-soluble conductive glue filling an electrically insulating gap between the patterned conductor piece and another conductor in the carrier. This forms a conductive path between the patterned conductor piece and the another conductor. A sensing circuit is coupled to detect changes in impedance of the path. In another embodiment, a discrete component has a pair of terminals with a bridge being an amount of water-soluble conductive glue filling the electrically insulating gap between the terminals to form a conductive path whose impedance changes in response to coming into contact with a sufficient amount of water. Other embodiments are also described and claimed. | Timothy M. Johnson | SAMNDCA30012503 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| BATTERY ASSEMBLY FOR BATTERY POWERED PORTABLE DEVICES | US 8,498,112 B2 | Dec. 31, 2012 | Jul. 30, 2013 | A battery assembly includes at least a plurality of battery cells that includes at least a first and a second battery cell each attached to a distributed battery monitoring unit, the second battery cell being associated with an external circuit, the second battery cell connected to a battery management unit (BMU) by way of a pre-formed battery contact shaped to accommodate the external circuit. The plurality of battery cells are electrically connected to at least the BMU such that each of the plurality of battery cells are substantially aligned with each other thereby preserving a battery profile corresponding to unconnected battery cells. | Val Valentine; Sheba Devan; Stephen R. McClure; Scott J. Hagadone | SAMNDCA30012520 |
| MULTIPLE-USE ACOUSTIC PORT | US 8,509,455 B2 | Oct. 15, 2012 | Aug. 13, 2013 | Two or more acoustic transducers share the same acoustic port in a device. The acoustic properties–such as acoustic impedance and frequency response–of the shared acoustic port are matched to each of the two or more acoustic transducers. To accomplish acoustic impedance matching, a separate back volume is provided for each of the acoustic transducers, matched to that transducer. Frequency response matching can be accomplished by the design of the transducer itself, but also by providing an adjacent element in the acoustic system of the transducer. One transducer may serve as an element in the acoustic system of another transducer. Frequency response adjustment of an individual element may also affect acoustic impedance of the entire port-transducer system. | Justin Gregg; Michael M. Lee; Chad Seguin | SAMNDCA30012538 |
| INTEGRATED FRAME BATTERY CELL | US 8,518,569 B2 | Mar. 1, 2010 | Aug. 27, 2013 | An electrolyte containment structure for an electrode jelly roll and electrolyte in a portable power source is described. The electrolyte containment structure comprises metal foil, such as metal foil sleeve, coupled to and partially surrounding a rigid frame. The rigid frame can protect the electrode jelly roll edges from crush events. To prevent shorts, the metal foil can be coated in plastic, which can insulate the metal foil from the electrode jelly roll. Further, the plastic can serve as a bonding and sealing agent. For instance, the metal foil can be coupled to the rigid frame using a thermal bonding method involving melting of the plastic. The rigid frame can provide a platform for connector pads and safety circuitry associated with the portable power source. The connector pads and safety circuitry can be assembled as modular components, which can simplify the assembly process The containment structure provides features associated with a pouch cell battery design, such as a light-weight metal foil pouch, but can be utilized in a portable computing device without being enclosed in a hard casing traditionally associated with pouch cell battery designs. | R. Sean Murphy; Thomas W. Wilson | SAMNDCA30012545 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| SEAMLESS INSERT MOLDING TECHNIQUES | US 8,570,729 B2 | Sep. 14, 2012 | Oct. 29, 2013 | Methods and apparatus for using an insert molding process to form a tactilely seamless overall part from component parts that are made from different materials are disclosed. According to one aspect of the present invention, a housing includes a first part formed from a first material and a second part formed from a second material that is of a different type than the first material. The first part includes a first external surface and a first bonding surface, and the second part includes a second external surface and a second bonding surface. The second bonding surface can be integrally bonded to the first bonding surface so that the first external surface and the second external surface form a gap-free overall surface. | Christopher Prest; Eric Wang; Bradley J. Hamel; Phillip Michael Hobson | SAMNDCA30012560 |
| ANTENNA WITH INTEGRATED PROXIMITY SENSOR FOR PROXIMITY-BASED RADIO-FREQUENCY POWER CONTROL | US 8,577,289 B2 | Feb. 17, 2011 | Nov. 5, 2013 | An electronic device may have a housing in which an antenna is mounted. An antenna window may be mounted in the housing to allow radio-frequency signals to be transmitted from the antenna and to allow the antenna to receive radio-frequency signals. Near-field radiation limits may be satisfied by reducing transmit power when an external object is detected in the vicinity of the dielectric antenna window and the antenna. A capacitive proximity sensor may be used in detecting external objects in the vicinity of the antenna. The proximity sensor and the antenna may be formed using integral antenna resonating element and proximity sensor capacitor electrode structures. These structures may be formed from identical first and second patterned conductive layers on opposing sides of a dielectric substrate. A transceiver and proximity sensor may be coupled to the structures through respective high-pass and low-pass circuits. | Robert W. Schlub; Yi Jiang; Qingxiang Li; Jiang Zhu; Ruben Caballero | SAMNDCA30012573 |
| LOW RISE CAMERA MODULE | US 8,605,211 B2 | Apr. 28, 2011 | Dec. 10, 2013 | A printed circuit carrier has an opening therein against which a back plate is attached to thereby form a cavity. An image sensor device is attached to the back plate inside the cavity. The height of the image sensor device is about equal to or less than the height of the cavity. Electrical signal connections are formed between the image sensor device and the printed circuit carrier. A cap is attached directly to the carrier by a flowable adhesive layer, to seal off the cavity. Other embodiments are also described and claimed. | Steven Webster; Thomas B. Templeton | SAMNDCA30012593 |
| INTEGRATION OF SENSORS AND OTHER ELECTRONIC COMPONENTS | US 8,611,095 B2 | Sep. 22, 2011 | Dec. 17, 2013 | A proximity sensor for use in a portable computing device is described. In particular various embodiments of a proximity sensor which fit in an extremely small portion of a cellular phone, and accurately determine the presence of a user's head in close proximity to a surface of the cellular phone. | Kelvin Kwong; Richard Hung Minh Dinh; Daniel William Jarvis; Brian Richards Land; Anant Rai | SAMNDCA30012601 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| CONNECTOR RECEPTACLES HAVING CONTACT PROTECTION DURING IMPROPER INSERTION OF A CARD | US 8,636,526 B2 | Oct. 15, 2010 | Jan. 28, 2014 | Circuits, methods, and apparatus that provide connector receptacles having a smaller size. One example provides this smaller size by decreasing the depth of the connector receptacle. Contacts in the connector receptacle may be protected from damage due to improper insertion of a second electronic device or connection to a second electronic device. This protection may be achieved in various ways. In some examples, one or more components or one or more contacts may be used to block the improper insertion of a second electronic device or connection to a second electronic device. In other examples, one or more contacts may avoid damage by being located outside of an insertion path until a second electronic device or connection to a second electronic device is inserted. In other examples, instead of blocking or avoiding an improper insertion, the contacts may avoid damage by bending out of the way. | Joshua Funamura; Min Chul Kim | SAMNDCA30012619 |
| MULTIBAND HANDHELD ELECTRONIC DEVICE SLOT ANTENNA | US 8,665,164 B2 | Nov. 19, 2008 | Mar. 4, 2014 | An electronic device such as a portable electronic device may have an antenna and associated wireless communications circuitry. The antenna may be a slot antenna having a dielectric slot opening. The slot opening may have a shape such as a U shape or an L shape in which elongated regions of the slot run parallel to the edges of the portable electronic device. The portable electronic device may have a housing with conductive sidewalls. The conductive sidewalls may help define the shape of the slot. Antenna feed arrangements may be used to feed the slot antenna in a way that excites harmonic frequencies and that supports multiband operation while being shielded from proximity effects. | Robert J. Hill; Robert W. Schlub; Ruben Caballero | SAMNDCA30012628 |
| INTEGRATED CAMERA WINDOW | US 8,684,613 B2 | Jan. 10, 2012 | Apr. 20, 2014 | Apparatus, systems and methods for camera integration with cover glass and for processing cover glass to provide a camera window for an electronic device are disclosed. A camera window can be integrated into the cover glass. The apparatus, systems and methods are especially suitable for cover glasses, or displays (e.g., LCD displays), assembled in small form factor electronic devices such as handheld electronic devices (e.g., mobile phones, media players, personal digital assistants, remote controls, etc.). The apparatus, systems and methods can also be used for cover glasses or displays for other relatively larger form factor electronic devices (e.g., portable computers, tablet computers, displays, monitors, televisions, etc.). | Douglas J. Weber | SAMNDCA30012661 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| INTEGRATED INFRARED RECEIVER AND EMITTER FOR MULTIPLE FUNCTIONALITIES | US 8,693,877 B2 | Oct. 12, 2007 | Apr. 8, 2014 | Apparatuses and methods to detect and emit various infrared (IR) and ambient light signals using an integrated sensor and emitter device. Embodiments include a sensor to sense proximity, to sense IR data signals, and to sense ambient light; and an emitter of an IR proximity signal. The sensor detects the IR proximity signal from the emitter when the apparatus is sensing proximity, detects IR data signals when the apparatus is detecting IR data, and detects ambient light when the apparatus sensing light. The IR data signals may include IR remote control (IR RC) and/or IR data association (IRDA) signals. The signals may be detected simultaneously and may be in different frequency bands. According to embodiments, such an emitter may also emit an IR data signals, such as IR RC and/or IRDA signals. These signals may be emitted simultaneously and may be in different frequency bands. | John Tam; David Tupman; Steve Hotelling | SAMNDCA30012682 |
| BATTERY POUCH SHEET EDGE INSULATION | US 8,709,645 B2 | Jul. 1, 2011 | Apr. 29, 2014 | A multi layer laminate sheet suitable to form a battery pouch is described. The laminate sheet includes a core metal layer, a sealant layer, and an insulating layer. The sealant layer is bonded to one surface of the core metal layer, and the insulating layer is bonded to the other surface of the core metal layer. The insulating layer has a width that is greater than the width of the core metal layer, such that the insulating layer extends past two edges of the core metal layer. When the pouch is formed by folding the laminate sheet, the insulating layer protects the edges of the core metal layer of the laminate sheet from being exposed around the edges or sides of the pouch. Other embodiments are also described and claimed. | Loren L. Roy | SAMNDCA30012716 |
| PROXIMITY SENSOR ARRANGEMENT IN A MOBILE DEVICE | US 8,712,485 B2 | Nov. 19, 2010 | Apr. 29, 2014 | A radiation passing layer has a top surface and a bottom surface below which a proximity sensor is positioned. A radiation shield is between the emitter and the detector, and extends to the bottom of the radiation passing layer. A radiation absorber being a separate piece and of a different material than the shield is positioned to provide a radiation seal between the top surface of the shield and the bottom surface of the radiation passing layer. Other embodiments are also described and claimed. | Ching Yu John Tam | SAMNDCA30012726 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|-------|--------------|-------------|------------|----------|------------------|----------------------|
| PERSONAL MEDIA DEVICES WITH WIRELESS COMMUNICATION | US 8,718,620 B2 | Nov. 13, 2006 | May 6, 2014 | Systems and methods are provided for personal media devices having the ability to communicate wirelessly, and in particular, communicate wirelessly using a short-range communications protocol (e.g., Wi-Fi and Bluetooth). Such communication provides users of personal media devices with access to several Wi-Fi oriented applications. For example, in one embodiment a personal media device may wirelessly download subscription assets (e.g., podcast) as they become available. In another embodiment, content specific or local to a merchant may be provided to personal media devices that are in wireless communication with a wireless router affiliated with the merchant. For example, if the merchant is a restaurant, the merchant may provide a menu to the personal media device and the user may place an order on his or her media device by selecting items on the menu. | Michael Rosenblatt | SAMNDCA30012735 |
| MICROPHONE WITH ACOUSTIC MESH TO PROTECT AGAINST SUDDEN ACOUSTIC SHOCK | US 8,724,841 B2 | Oct. 25, 2012 | May 13, 2014 | A portable electronic device having an outer case having a substantially planar face in which a microphone associated acoustic port is formed. The device also has a micro-electromechanical system (MEMS) microphone positioned within the outer case, the MEMS microphone having a diaphragm facing the microphone associated acoustic port. An acoustic mesh is positioned between the front face of the outer case and the diaphragm, the acoustic mesh having a non-linear acoustic resistance so as to minimize an effect of an incoming air burst on the diaphragm. Other embodiments are also described and claimed. | Andrew P. Bright; Christopher R. Wilk; Jae Han Lee; Ruchir M. Dave; Scott P. Porter; Sawyer Isaac Cohen | SAMNDCA30012765 |
| PARTIALLY LIT SENSOR | US 8,730,372 B2 | Sep. 23, 2011 | May 20, 2014 | An image sensing system for an electronic device. The image sensing system includes a lens and an image sensor. The image sensor includes a indirectly lit area of pixels and a directly lit area of pixels. The lens is in optical communication with the directly lit area of pixels. | Teodor Dabov | SAMNDCA30012781 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| THERMAL SPRAY COATING FOR SEAMLESS AND RADIO-TRANSPARENT ELECTRONIC DEVICE HOUSING | US 8,738,099 B2 | Apr. 20, 2012 | May 27, 2014 | Electronic devices and other apparatuses adapted to receive electromagnetic wave communications are disclosed. An outer housing encloses various device components, including at least an internal antenna located fully therewithin and adapted to receive/send communications from/to an outside source via RF or other electromagnetic waves. A ceramic coating can be a thermal spray coating that covers at least a portion of the outer surface proximate to the internal antenna, and can be "RF transparent"-adapted to allow communications to/from the internal antenna via electromagnetic waves. The outer housing can be plastic, metal or a combination thereof. For metal or other non-RF transparent housings, an RF-transparent insert can be fitted into a window in the housing to permit communications to the internal antenna. The ceramic coating covers some or all of the metal, plastic and/or insert that comprise the outer housing and surface for a final aesthetic finish to the device. | Douglas Weber; Naoto Matsuyuki; David A. Pakula; Evans Hankey | SAMNDCA30012796 |
| SYSTEMS AND METHODS FOR COUPLING SECTIONS OF AN ELECTRONIC DEVICE | US 8,772,650 B2 | Jan. 10, 2011 | Jul. 8, 2014 | This is directed to systems and methods for coupling sections of an electronic device together. Sections of an electronic device can be coupled together via "knuckles." The particular shape and structure of the knuckles can be based on various design considerations. For example, in some embodiments each section can function as an individual antenna. In this case, the knuckles can be designed in order to provide electrical isolation between the sections, thus allowing proper operation of the antennas. For example, the knuckles can be formed from a dielectric material, etc. As another design example, the knuckles can be designed in order to provide increased strength in areas of high strain, and/or to counteract torsional twisting in areas of high impact. As yet another design example, the knuckle can be designed in a manner that is aesthetically pleasing or which otherwise meets cosmetic requirements. | Nicholas Merz; Dan Jarvis | SAMNDCA30012808 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| AUDIO JACK THAT ENABLES ELECTRICAL AND OPTICAL CONNECTIVITY | US 8,772,654 B2 | Jun. 9, 2012 | Jul. 8, 2014 | Circuits, methods, and apparatus that may provide for reliable detection of electrical and optical audio plugs. One example may detect an optical audio plug by employing one or more mechanical detect switches. These switches may include a first contacting portion and a second contacting portion that are separated from each other when an audio plug is inserted into the audio jack. The second contacting portion may include one or more arms to contact a surface portion of the first contacting portion. The first contacting portion and the second contacting portion may be biased such that they tend to stay in contact with each other as the first contacting portion begins to be deflected by the insertion of an audio plug, thereby wiping dust or debris from between the first contacting portion and the second contacting portion. | George Tziviskos; Zheng Gao | SAMNDCA30012830 |
| METHODS AND SYSTEMS FOR PROVIDING HAPTIC CONTROL | US 8,780,060 B2 | Nov. 2, 2010 | Jul. 15, 2014 | Haptic systems are disclosed which may provide increased resolution in tactile feedback. A tiered haptic system may be formed by stacking of haptic elements. One or more arrays of shape change elements such as, for example, piezoelectric elements may be used to actuate a screen surface. Arrays may also be used to sense tactile interactions and stimuli on a screen surface. An embedded haptic system may be formed by inserting haptic elements into a contoured elastic sheet. The embedded haptic system may provide tactile interactions to a user. In some embodiments, both tiered and embedded haptic arrangements may be used. | Russell Maschmeyer; Gordon Cameron | SAMNDCA30012845 |
| AUDIO PORT CONFIGURATION FOR COMPACT ELECTRONIC DEVICES | US 8,804,993 B2 | Jun. 17, 2011 | Aug. 12, 2014 | A portable electronic device that provides compact configurations for audio elements are disclosed. The audio elements can be drivers (e.g., speakers) or receivers (e.g., microphones). In one embodiment, a molded acoustic chamber can be formed to assist in directing audio sound between an opening an outer housing and an internal flexible electronic substrate. The audio element can be mounted on or coupled to the flexible electrical substrate over an opening therein that allows allow audio sound to pass there through. The molded acoustic chamber can also be formed such that it includes a barrier, such as a mesh barrier, so that undesired foreign substances can be blocked from entry or further entry into the audio chamber. The molded acoustic chamber can also be formed such that it includes one or more acoustic seals that can be used to provide an acoustic seal between the molded acoustic chamber and the opening in the outer housing. | Ashutosh Y. Shukla; Nicholas G. L. Merz; Tang Yew Tan; Pinida Jan Moolsintong; Erik Wang | SAMNDCA30012870 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|-------|---------------|-------------|------------|----------|------------------|-----------------------|
| BUTTON ASSEMBLY WITH DRIVE ASSEMBLY | US 8,809,708 B2 | Apr. 2, 2013 | Aug. 19, 2014 | A process is provided for characterizing a tactile response of a first mechanical actuator (e.g., button) based on a back off distance. The first mechanical actuator may include a plunger, a dome-shaped flexible membrane, and an electrical contact, all aligned with each other so that a contact signal is generated when the flexible membrane touches the contact. The plunger can be moved a first distance towards the contact until the contact signal is generated at a contact point. Then the plunger can be backed off a second distance from the contact point. This second distance may be called the "back off distance". The particular feel of the first mechanical actuator can then be correlated to a particular back off distance. This process can be repeated a number of times to classify a number of different "feels" for the first mechanical actuator based on a number of different back off distances. | Benjamin M. Rappoport; Kevin Gibbs; Patrick Kessler; Derek W.Wright; Alex Chun Lap Yeung | SAMNDCA30012896 |
| ELECTRONIC DEVICE WITH PROXIMITY-BASED RADIO POWER CONTROL | US 8,818,450 B2 | Feb. 26, 2013 | Aug. 26, 2014 | An electronic device such as a portable electronic device may have an antenna and associated wireless communications circuitry. A sensor such as a proximity sensor may be used to detect when the electronic device is in close proximity to a user's head. Control circuitry within the electronic device may be used to adjust radio-frequency signal transmit power levels. When it is determined that the electronic device is within a given distance from the user's head the radio-frequency signal transmit power level may be reduced. When it is determined that the electronic device is not within the given distance from the user's head, proximity-based limits on the radio-frequency signal transmit power level may be removed. Data may be gathered from a touch sensor, accelerometer, ambient light sensor and other sources for use in determining how to adjust the transmit power level. | Ruben Caballero; Robert W. Schlub | SAMNDCA30012922 |
| INTEGRATED PROXIMITY SENSOR AND LIGHT SENSOR | US 8,829,414 B2 | Aug. 26, 2013 | Sep. 9, 2014 | Apparatuses and methods to sense proximity and to detect light. In one embodiment, an apparatus includes an emitter of electromagnetic radiation and a detector of electromagnetic radiation; the detector has a sensor to detect electromagnetic radiation from the emitter when sensing proximity, and to detect electromagnetic radiation from a source other than the emitter when sensing visible light. The emitter may be disabled at least temporarily to allow the detector to detect electromagnetic radiation from a source other than the emitter, such as ambient light. In one implementation, the ambient light is measured by measuring infrared wavelengths. Also a fence having a non-IR transmissive material disposed between the emitter and the detector to remove electromagnetic radiation emitted by the emitter. Other apparatuses and methods and data processing systems and machine readable media are also described. | Anthony M. Fadell; Achim Pantfoerder | SAMNDCA30012940 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| PERSONAL MEDIA DEVICE INPUT AND OUTPUT CONTROL BASED ON ASSOCIATED CONDITIONS | US 8,836,502 B2 | Dec. 28, 2007 | Sep. 16, 2014 | Systems and methods are provided for a media device that controls input and output characteristics based on one or more associated conditions. | Michael Culbert; David John Tupman; Daniel Shawn Keen; Anthony Joseph Guetta; Ryan Jeffrey DuBois; Victor M. Tiscareno; David Harrington; Stephen John Chick; Jahan Minoo; Jay Steven Laefer; Kevin Saul; Scott Forstall | SAMNDCA30012985 |
| ELECTRO-MECHANICAL SLIDE SWITCH | US 8,853,574 B2 | Jul. 3, 2012 | Oct. 7, 2014 | Electromechanical slide switches are provided. The electromechanical slide switches can include conductive components that are configured to change position relative to one another in response to a mechanical input. The electromechanical slide switch can include a number of cooperating intrusion barriers that combine to prevent intrusion of external agents, such as water or dust. | Miguel C. Christophy; Daniel W. Jarvis; Richard H. Dinh | SAMNDCA30013011 |
| SHIM SLEEVE FOR PIVOTING BUTTONS | US 8,859,920 B2 | Oct. 25, 2011 | Oct. 14, 2014 | A button assembly having a shim for a pivot button. One embodiment may take the form of a button assembly with a stem and a receiving portion pivotally coupled to the stem. The stem is positioned within an aperture of the receiving portion, with the aperture providing a gap between the receiving portion and the stem. A shim sleeve having non-uniform thickness is coupled over the stem and positioned between the receiving portion and the stem. The shim sleeve is configured to reduce the gap between the receiving portion and the stem. | Tyson Manullang; Teodor Dabov | SAMNDCA30013021 |
| COUPLING REDUCTION FOR ELECTRO-MECHANICAL ACTUATOR | US 8,862,182 B2 | Aug. 31, 2012 | Oct. 14, 2014 | A portable electronic device comprises an electromechanical module having an actuator for positioning a mechanical element between first and second positions, and a controller coupled to the electromechanical module. The controller is configured to detect a mechanical event coupling to the electromechanical module, select an actuation signal to position the mechanical element in a safe position between the first and second positions, and transmit the selected signal. such that the mechanical element is positioned in the safe position during the event. | Ashutosh Y. Shukla; David A. Pakula; Sawyer I. Cohen | SAMNDCA30013043 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| MULTI-PART SUBSTRATE ASSEMBLIES FOR LOW PROFILE PORTABLE ELECTRONIC DEVICES | US 8,879,272 B2 | Dec. 6, 2011 | Nov. 4, 2014 | Multi-part substrate arrangements that yield low profile configurations are disclosed. One aspect pertains to portable electronic devices are able to have low profiles through use of multi-part substrate arrangements. Another aspect pertains to methods for assembling two or more separate substrates into a multi-part substrate. By use of multi-part substrate arrangements according to the invention, portable electronic devices are able to be thinner and more compact. | Kyle H. Yeates; James Bilanski; Dennis Pyper | SAMNDCA30013057 |
| METHOD FOR ASSEMBLING A PORTABLE ELECTRONIC DEVICE | US 8,893,373 B2 | Aug. 24, 2012 | Nov. 25, 2014 | An assembly method suitable for assembling a portable electronic device having a housing with an undercut portion is disclosed. The method includes aligning a non-display portion of a display assembly with the undercut portion of the housing, the display assembly comprising a display, a protective top layer covering a top side of the display portion and the non-display portion and a battery module attached to an underside of the display assembly, electrically connecting the battery to a circuit previously installed in the housing, angling the display assembly in relation to a front opening of the housing in a tilted configuration such that the non-display portion is partially inserted into the undercut portion of the housing, and in the tilted configuration, performing a preinstall functional test on the display and fully inserting the display assembly into the housing only when the pre-install functional test is successfully completed. | Fletcher R. Rothkopf; Phillip M. Hobson; Christopher M. Werner | SAMNDCA30013074 |
| ELECTRONIC DEVICE HAVING SELECTIVELY STRENGTHENED COVER GLASS | US 8,923,693 B2 | Jun. 30, 2010 | Dec. 30, 2014 | Embodiments disclosed therein generally pertain to selectively strengthening glass. More particularly, techniques are described for selectively strengthening cover glass, which tends to be thin, for electronic devices. namely, portable electronic devices. In certain embodiments, selectively strengthening glass, such as cover glass, can be used to provide optical barriers (or channels) internal to the glass. The electronic devices can also provide for camera integration behind the cover glass. | Kyle H. Yeates | SAMNDCA30013089 |
| SHIELDING FOR EDGE CONNECTOR | US 8,944,850 B2 | Oct. 22, 2012 | Feb. 3, 2015 | Connectors having improved signal paths. An illustrative embodiment of the present invention may provide a connector having a pair of first contacts adjacent to each other. Two second contacts may be located on each side of and adjacent to the pair of first contacts. The second contacts may include a front beam portion that contacts a front shield located along a front face of the connector. The front shield may in turn connect to a top shield that at least partially covers a top, sides, and back of the connector. | George Marc Simmel; Joshua Funamura | SAMNDCA30013102 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| ANTENNA STRUCTURES WITH CARRIERS AND SHIELDS | US 8,952,860 B2 | Mar. 1, 2011 | Feb. 10, 2015 | Antennas are provided for electronic devices such as portable computers. An electronic device may have a housing in which an antenna is mounted. The housing may be formed of conductive materials. A dielectric window may be mounted in the housing to allow radio-frequency signals to be transmitted from the antenna and to allow the antenna to receive radiofrequency signals. A proximity sensor adjacent to the dielectric window may be used in detecting external objects. The antenna may have an antenna resonating element that is mounted against an inner surface of a display cover glass layer. The antenna resonating element may be mounted to an upper surface of a plastic carrier. An electromagnetic shield may be mounted on a lower surface of the plastic carrier above the proximity sensor. | Qingxiang Li; Robert W. Schlub; Jonathan Hayes; Enrique Ayala Vazquez; Yingmeng Wu | SAMNDCA30013111 |
| DEVICE, METHOD, AND GRAPHICAL USER INTERFACE FOR MANIPULATING A USER INTERFACE OBJECT | US 8,957,865 B2 | Sep. 25, 2009 | Feb. 17, 2015 | In some embodiments, an electronic device with a display and a touch-sensitive surface displays a user interface object. The device detects a first contact and a second contact concurrently on the touch-sensitive surface. The device determines which contact of the first contact and the second contact is a topmost contact, a bottommost contact, a leftmost contact, and a rightmost contact on the touch-sensitive surface. While continuing to detect the first contact and the second contact, the device detects movement of the first contact across the touch-sensitive surface, and concurrently moves two edges of the user interface object that correspond to the first contact in accordance with the detected movement of the first contact, including horizontally moving one of the two edges and vertically moving the other of the two edges. | Avi E. Cieplinski; Timothy David Cherna; Jeffrey Traer Bernstein; B. Michael Victor | SAMNDCA30013125 |
| CAM-ACTION ANTI-ROLL BUTTON | US 8,963,033 B2 | Sep. 9, 2011 | Feb. 24, 2015 | A cam-action anti-rolling mechanism for buttons is described herein. One embodiment may take the form of a button having a body with a slot extending therethrough. The slot has a normal orientation to a direction of motion for the button. The button also includes a cam bar having a first portion extending through the slot and a second portion offset from and parallel to the first portion. The cam bar is coupled in a slip fit manner within the slot to the body and the second portion provides a rotational axis for the cam bar. A fixture coupled to the second portion of the cam bar is provided to allow for rotation of the cam bar. | Bryan Patrick Kiple; Jared M. Kole; Michael Wittenberg | SAMNDCA30013210 |
| BATTERY CONFIGURATIONS FOR ELECTRONIC DEVICES | US 8,989,821 B2 | Aug. 31, 2011 | Mar. 24, 2015 | Electronic devices having improved battery configurations, and more specifically configurations reducing overall space required for a battery and attendant electronics, as well as providing restraining mechanisms to prevent a battery from impacting these electronics. | Benjamin John Pope; Daniel William Jarvis | SAMNDCA30013240 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|-------|---------------|-------------|------------|----------|------------------|----------------------|
| PROXIMITY SENSOR ARRANGEMENT HAVING A COLD MIRROR IN A MOBILE DEVICE | US 8,996,082 B2 | Nov. 19, 2010 | Mar. 31, 2015 | A radiation passing layer has a top surface and a bottom surface below which a proximity sensor is positioned. A visible light opaque layer covers the bottom surface of the radiation passing layer except for an opening therein that allows radiation from the emitter to pass, and scattered radiation to pass to the detector. A radiation shield is between the emitter and the detector, and extends to the bottom of the radiation passing layer. A cold mirror is between the shield and the bottom surface of the radiation passing layer, covering the opening in the opaque layer. A radiation absorber being a separate piece and a different material than the shield provides a radiation seal between the top surface of the shield and the bottom surface of the cold mirror. Other embodiments are also described and claimed. | Ching Yu John Tam | SAMNDCA30013253 |
| COMPOSITE ENCLOSURE | US 9,011,623 B2 | Mar. 3, 2011 | Apr. 21, 2015 | A composite enclosure for housing electronic devices, and methods related thereto, are provided. In particular, in some embodiments, a method of manufacturing a composite enclosure for housing electronic devices includes winding composite material about a mandrel and curing the composite material to create a composite hoop. A panel is formed in a separate process that includes stacking a plurality of composite layers in a mold and curing the composite layers to create a composite panel. The composite hoop and the composite panel are bonded together to form the composite enclosure. | Kevin M. Kenney; Peter N. Russell-Clarke | SAMNDCA30013263 |
| METHOD AND APPARATUS FOR CONSTRUCTION OF AN ACOUSTIC MODULE | US 9,020,177 B2 | Sep. 30, 2011 | Apr. 28, 2015 | Apparatus, systems and methods for providing a speaker with a backvolume that can be used in a portable electronic device are disclosed. The backvolume can be arranged to fit into a small, irregularly shaped space, thereby efficiently utilizing available space. In one embodiment, the backvolume can have a reduced wall thickness. | Sawyer I. Cohen | SAMNDCA30013284 |
| DYNAMICALLY ADJUSTABLE ANTENNA SUPPORTING MULTIPLE ANTENNA MODES | US 9,024,823 B2 | May 27, 2011 | May 5, 2011 | Electronic devices may be provided that contain wireless communications circuitry. The wireless communications circuitry may include radio-frequency transceiver circuitry coupled to an adjustable antenna. The adjustable antenna may contain conductive antenna structure such as conductive electronic device housing structures. Electrical components such as switches and resonant circuits may be used in configuring the antenna to operate in two or more different antenna modes at different respective communications bands. Control circuitry may be used in controlling the switches. The antenna may be configured to operate as an inverted-F antenna in one mode of operation and a slot antenna in a second mode of operation. | Peter Bevelacqua | SAMNDCA30013300 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|-------|---------------|-------------|------------|----------|------------------|----------------------|
| TECHNIQUES FOR SHIELDING CONNECTORS THAT ALLOW FOR CONFORMAL COATING AGAINST CORROSION | US 9,033,739 B2 | Sep. 10, 2012 | May 19, 2015 | An electronic device including a connector. The connector includes a housing defining a cavity for receiving a mating connector. The housing includes a contact support member. The connector also includes contacts supported by the contact support member, the contacts including protruding portions that protrude outside of the cavity. The connector may also include a shielding element disposed over the protruding portion of at least some of the contacts. A moisture sealant may be disposed within a gap located between the contacts and the shielding element. In one embodiment, a cap may be provided between the housing and the shielding. The cap and the housing may each include an aperture for viewing a moisture indicator, and at least one of the cap and the housing may include cutouts for holding a transparent element. | Jason S. Sloey | SAMNDCA30013323 |
| PORTABLE MULTIFUNCTION DEVICE, METHOD, AND GRAPHICAL USER INTERFACE FOR MANAGING COMMUNICATIONS RECEIVED WHILE IN A LOCKED STATE | US 9,049,302 B2 | Jun. 28, 2007 | Jun. 2, 2015 | A computer-implemented method, performed at a portable multifunction device with a display, includes: receiving a plurality of communications via a plurality of communication modalities while the device is in a locked state; and detecting an unlock interaction by the user with the device. In response to detecting the unlock interaction, the method further includes unlocking the device and presenting a communication, or information about the communication, in the plurality of communications that was received while the device was in the locked state. The presented communication or information is presented in accordance with the corresponding communication modality. | Scott Forstall; Scott Herz; Freddy Allen Anzures; Greg Christie; Imran Chaudhri; Marcel Van Os | SAMNDCA30013346 |
| INTERNAL FRAME OPTIMIZED FOR STIFFNESS AND HEAT TRANSFER | US 9,049,801 B2 | Jan. 31, 2013 | Jun. 2, 2015 | A thin portable electronic device with a display is described. The components of the electronic device can be arranged in stacked layers within an external housing where each of the stacked layers is located at a different height relative to the thickness of the device. One of the stacked layers can be internal metal frame. The internal metal frame can be configured to act as a heat spreader for heat generating components located in layers adjacent to the internal frame. Further, the internal metal frame can be configured to add to the overall structural stiffness of the device. In addition, the internal metal frame can be configured to provide attachment points for device components, such as the display, so that the device components can be coupled to the external housing via the internal metal frame. | Fletcher R. Rothkopf; Phillip M. Hobson; Adam Mittleman; Anna-Katrina Shedletsky | SAMNDCA30013378 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| SYSTEMS AND METHODS FOR ROUTING CABLES IN AN ELECTRONIC DEVICE | US 9,084,357 B2 | Sep. 11, 2012 | Jul. 14, 2015 | Systems and methods for routing cables in an electronic device are provided. In some embodiments, the electronic device may include a touch sensor having a number of traces, a display component, and a mechanical button, each of which may be coupled to a circuit board via a single flexible circuit cable. This may save valuable space within the electronic device. | Anna-Katrina Shedletsky; Christopher M. Werner; Colin M. Ely; Fletcher R. Rothkopf; Ming Leong; Phillip Michael Hobson | SAMNDCA30013395 |
| ION IMPLANT INDICIA FOR COVER GLASS OR DISPLAY COMPONENT | US 9,092,187 B2 | Jan. 8, 2013 | Jul. 28, 2015 | An aluminum oxide ceramic is formed into a sapphire component for an electronic device. Indicia are embedded into at least one major surface of the component, for example by ion implantation, where ions are fixed into a subsurface pattern layer. The subsurface pattern layer defines the indicia by altering an optical or chromatic property of the aluminum oxide material, so that the indicia are visible from an external surface of the component. | Kelvin Kwong | SAMNDCA30013416 |
| ANTI-ROTATIONAL BUTTONS | US 9,099,264 B2 | Sep. 7, 2012 | Aug. 4, 2015 | Systems and methods for providing input component assemblies with anti-rotational buttons in electronic devices are provided. The input component assembly includes a switch, a button positioned over the switch, where the button is operative to close at least one circuit of the switch when the button is depressed towards the switch, and at least one pin positioned underneath the button, where the at least one pin is operative to engage with a surface to assist in preventing rotation of the button, when the button is depressed towards the switch. | Anna-Katrina Shedletsky; Colin M. Ely; Phillip Michael Hobson | SAMNDCA30013429 |
| FORMATION OF STRUCTURAL COMPONENTS USING CERAMIC FIBERS | US 9,109,093 B2 | Mar. 3, 2011 | Aug. 18, 2015 | Materials, apparatus and methods of forming structural components for consumer electronics devices are described. In one embodiment, ceramic fibers, such as alumina, are mixed with a thermoplastic, such as nylon, to form a composite material usable in an injection molding process. The volume percent of ceramic fibers used with the thermoplastic can be selected to improve the strength properties of the composite material. Pigments can be added to the composite material to affect its aesthetic appeal. In one embodiment, the composite material including the ceramic fibers can be used to form frame components usable in a consumer electronic device. The frame components can be load bearing structures that are externally visible or used within the interior of the device. | Michael K. Pilliod; Paul Choiniere | SAMNDCA30013443 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| MULTI-MODE ADAPTER | US 9,135,188 B2 | Nov. 11, 2014 | Sep. 15, 2015 | An adapter can be used to connect a portable electronic device to an accessory in instances where the portable electronic device and the accessory have incompatible connectors. The adapter provides two connectors, one compatible with the portable electronic device and the other compatible with the accessory. The adapter has several modes of operation. The portable electronic device selects the appropriate mode of operation for the adapter once it receives information about the accessory connected to the adapter. The portable electronic device instructs the adapter to switch to the selected mode and in response the adapter configures its internal circuitry to enable the selected mode. The portable electronic device can then communicate with the accessory via the adapter. The presence of the adapter can be transparent to the accessory. | Gregg Golembeski; Jason J. Yew; Shyam S. Toprani | SAMNDCA30013457 |
| BATTERY CELL WITH AN INTEGRATED POUCH METAL FOIL TERMINAL | US 9,136,509 B2 | May 27, 2011 | Sep. 15, 2015 | A battery includes a battery cell having a pair of cell electrodes that are encased in a laminated pouch. The laminated pouch has a conductive moisture barrier layer that is sandwiched between respective electrically insulating layers. Several terminals are integrated with the pouch, including a first terminal and a second terminal that are directly connected to the first and second cell electrodes, respectively, and a third terminal that is directly connected to the conductive moister barrier layer. Other embodiments are also described and claimed. | Ching Yu John Tam; Craig C. Birrell | SAMNDCA30013487 |
| SYSTEMS AND METHODS FOR SECURING COMPONENTS OF AN ELECTRONIC DEVICE | US 9,146,588 B2 | Sep. 30, 2012 | Sep. 29, 2015 | Systems and methods for securing components of an electronic device are provided. In some embodiments, the electronic device may include a housing having an opening, a cover resting on a portion of the electronic device in a first cover position within the opening, and a lock component configured to move within the housing from a first lock position to a second lock position for securing the cover in the first cover position. | Jared M. Kole; Michael Benjamin Wittenberg; Shayan Malek | SAMNDCA30013501 |
| METHODS AND SYSTEMS FOR INTEGRALLY TRAPPING A GLASS INSERT IN A METAL BEZEL | US 9,148,972 B2 | May 27, 2014 | Sep. 29, 2015 | Methods and apparatus for creating an overall assembly formed from a transparent member and a metal member are disclosed. According to one aspect of the present invention, a method includes positioning a transparent member in a mold configured for insertion molding, and providing a liquid metal into the mold. The method also includes hardening the liquid metal in the mold. Hardening the liquid metal includes binding the metal to the transparent member to create the integral assembly. | Kyle H. Yeates | SAMNDCA30013526 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| CAMERA RELATED FEATURES OF A MOBILE PHONE OR COMPUTING DEVICE | US 9,179,055 B2 | Apr. 17, 2014 | Nov. 3, 2015 | This application relates primarily to various apparatus and method for securing and protecting a camera module within a device housing. The securing and protecting elements are configured to take up minimal space within the device housing so that available space for the camera module is maximized. In some embodiments the securing elements can also include grounding features. | Lee E. Hooton; Douglas S. Brodie; Matthew D. Hill; Nicholas G. Merz; Scott A. Myers; Terence N. Tam | SAMNDCA30013550 |
| GLASS ALIGNMENT FOR HIGH TEMPERATURE PROCESSES | US 9,193,618 B2 | Oct. 31, 2012 | Nov. 24, 2015 | Apparatus, systems and methods for alignment of a glass member for high temperature processing are disclosed. The high temperature processing can, for example, pertain to a slumping process to mold glass into a predetermined shape (e.g. a three-dimensional shape). In one embodiment, a glass slumping system can have a mold and an alignment system that support a glass member to be slumped relative to the mold. The alignment system may have a plurality of alignment members being configured to move away from the glass member as the temperature increases during the slumping process to allow the glass member to bend around the mold without interference. | Donald Ross; Adam Stagnaro; Matthew Theobald; Andrew Davidson; Michael Kane Pilliod | SAMNDCA30013568 |
| MEDIA DEVICE WITH ENHANCED DATA RETRIEVAL FEATURE | US 9,197,338 B2 | Jun. 18, 2015 | Nov. 24, 2015 | A personal media device including a broadcast receiver that receives broadcast media and broadcast media data from a broadcast source where the broadcast media data includes a media identifier associated with the broadcast media. The media device also includes a data transceiver that sends a retrieval request to a media server for enhanced media data where the retrieval request includes the media identifier and receives the enhanced media data via a wireless data channel. The media device further includes a processor that performs a media device operation in response to the received enhanced media data. | Jeffery Lee; Michael Ignazio Ingrassia | SAMNDCA30013588 |
| THIN SHEET GLASS PROCESSING | US 9,207,528 B2 | Sep. 30, 2010 | Dec. 8, 2015 | Improved techniques are disclosed for fabrication of touch panels using thin sheet glass. Thin touch sensor panels each having a thickness of substantially less than approximately one-half millimeter can be produced. A thin mother glass sheet having a thickness of substantially less then approximately one half millimeter can be used. A thin film can be coupled to a surface of the thin mother glass sheet, and the thin film can be photolithographically patterned, while avoiding breakage of the thin mother glass sheet. The thin mother glass sheet can be singulated into the thin touch sensor panels. | Seung Jae Hong; Lili Huang; John Z. Zhong | SAMNDCA30013608 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| MULTI-LEVEL THERMAL MANAGEMENT IN AN ELECTRONIC DEVICE | US 9,207,730 B2 | Jun. 2, 2011 | Dec. 8, 2015 | An electronic device is configured to manage heat in the device using a multi level thermal management process. When the temperature of the device reaches a level that requires the device to take action to adjust its thermal behavior, a system level controller identifies a component in the device as being active and that can be controlled to adjust heat generation in the device. Once an active component is identified, a component level controller sets an activity limit for the identified active component that is at or above a minimum activity limit of the component and prevents the component from operating above this activity limit. Other embodiments are also described and claimed. | Jonathan Jay Andrews | SAMNDCA30013632 |
| ENCLOSURE ASSEMBLY AND SYSTEMS AND METHODS FOR USING THE SAME | US 9,213,375 B2 | Sep. 6, 2012 | Dec. 15, 2015 | An enclosure assembly and systems and methods for using the same are disclosed. The enclosure assembly may include a base plate, a plurality of sidewalls, and one or more insulator layers disposed on the sidewalls. When coupled to a module, the enclosure assembly may least partially enclose the module to prevent the spread of EMI, to assist in heat dissipation, to protect the structural integrity of the module, and the like. | Shashikant G. Hegde; Ashutosh Y. Shukla; Kenta K. Williams | SAMNDCA30013651 |
| RETENTION SYSTEM FOR DYNAMIC LOADING | US 9,215,817 B1 | Jul. 11, 2014 | Dec. 15, 2015 | A system and method for retaining enclosure components of an electronic device that can experience a range of dynamic forces is disclosed. The electronic device includes a cover component and a housing component. The electronic device also contains a retention system that includes a spring clip and a compressible layer for retaining a portion of the cover component to the housing component. The retention system provides a variable retention force that resists the separation of the cover and housing components. If the electronic device experiences a force that is applied abruptly, such as in the case of an unintentional drop event, the variable retention force is high, increasing the retention between the cover and housing components. If the electronic device experiences a slower and gradual force, such as in the case of intentional disassembly. The variable retention force is low, allowing the disassembly of the electronic device. | Sawyer I. Cohen; Ashutosh Y. Shukla; Edward S. Huo; Michael Benjamin Wittenberg | SAMNDCA30013674 |
| SAPPHIRE WINDOW | US 9,221,289 B2 | Jul. 27, 2012 | Dec. 29, 2015 | Methods for creating sapphire windows are provided herein. In particular, one embodiment may take the form of a method of manufacturing sapphire windows. The method includes obtaining a polished sapphire wafer and applying decoration to the sapphire wafer. The method also includes cutting the sapphire wafer into discrete windows. In some embodiments, the cutting step comprises laser ablation of the sapphire. | Christopher D. Prest; Ashutosh Y. Shukla; Dale N. Memering; Vashist Vasanthakumar; Vincent Yan; Thomas Johannessen | SAMNDCA30013695 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|-------|---------------|-------------|------------|----------|------------------|----------------------|
| ASSEMBLY OF A HANDHELD ELECTRONIC DEVICE | US 9,223,345 B2 | Jun. 21, 2013 | Dec. 29, 2015 | This invention is directed to several mechanical features of an electronic device. The electronic device may include a spring for simultaneously grounding several components. The electronic device may include several interlocking fences for protecting electronic device components from RF radiation. The electronic device may include an antenna assembly that includes distinct components for functional and aesthetic purposes. The electronic device may include a window for permitting RF transmissions. The electronic device may include a metal frame for stiffening the electronic device. The electronic device may include a bezel used for aesthetic purposes and to support numerous electronic device components. The electronic device may include a flexible housing operative to elastically deform to assemble the electronic device. The electronic device may include an unsupported button. | Teodor Dabov; Fletcher R. Rothkopf; Philipe R. Manoux | SAMNDCA30013717 |
| RETENTION KEY LOCK FOR BOARD-TO-BOARD CONNECTORS | US 9,225,115 B2 | Jun. 7, 2013 | Dec. 29, 2015 | Board-to-board connectors that consume a minimal amount of board area, are simple to assemble, and provide a clear indication that a proper connection has been made. One example may consume minimal area, since only a retention key and slots in boards and connectors are needed. The connector may be simple to assemble since it may be as simple as stacking components, pushing down, and turning a retention key. Further, a first and a first line on a key and a cowling maybe aligned after assembly to provide a clear indication that the connector has been properly assembled. | Shayan Malek; Astoush Y. Shukla; Michael B. Wittenberg | SAMNDCA30013744 |
| CERAMIC INSERT CONTROL MECHANISM | US 9,232,672 B2 | Jan. 10, 2013 | Jan. 5, 2016 | A control mechanism for an electronic device comprises a cover glass having an aperture defined therein. The aperture extends from an interior to an exterior of the device. A control member is positioned within the aperture, coupled to an actuator. The control member comprises a ceramic insert having a contact surface exposed to the exterior of the housing, operable to actuate the actuator in response to a force on the contact surface. A bearing member is molded about the insert. The bearing member has a hardness less than that of the ceramic insert, and less than that of the cover glass. | Kelvin Kwong; Benjamin J. Pope; Nicholas G. Merz | SAMNDCA30013755 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| AUDIO PORT CONFIGURATION FOR COMPACT ELECTRONIC DEVICES | US 9,237,389 B2 | May 13, 2013 | Jan. 12, 2016 | A portable electronic device that provides compact configurations for audio elements are disclosed. The audio elements can be drivers (e.g., speakers) or receivers (e.g., microphones). In one embodiment, an audio element can be mounted on or coupled to an intermediate structure (e.g., a flexible electrical substrate) having an opening therein to allow audio sound to pass there through. In another embodiment, an audio chamber can be formed to assist in directing audio sound between an opening an outer housing and a flexible electronic substrate to which the audio element is mounted or coupled thereto. In still another embodiment, a barrier, such as a mesh barrier, can be provided in an opening of an outer housing so that undesired foreign substances can be blocked from further entry into the opening in the outer housing. | Michelle Yu; Richard Hung Minh Dinh; Tang Yew Tan; Shaohai Chen | SAMNDCA30013770 |
| SELF CAPTURING AND KEYED MOBILE DEVICE BUTTON | US 9,263,204 B2 | Oct. 1, 2012 | Feb. 16, 2016 | A housing of an electronic device encloses and supports at least one operational component and includes at least one opening sized to accommodate a mechanical input assembly. The mechanical input assembly includes a feature arranged to receive an input event, at least a portion of the feature exposed at an outside surface of the housing, an operational indicia visible on the exposed portion and having a preferred orientation with respect to the housing, the operational indicial providing an indication of how an operation of the operational component is influenced, and a shaft having a size and shape in accordance with the opening, the shaft attached to the external feature at a first end and an integrally formed self-capturing feature at the second end. The self-capturing feature is inserted into the opening until activated. The indicia is then properly aligned and the mechanical input assembly is locked to the housing. | Felix Jose Alvarez Rivera; Wey-Jiun Lin; Emery Sanford | SAMNDCA30013786 |
| METHOD FOR ASSEMBLING ELECTRONIC DEVICE | US 9,263,842 B2 | Apr. 22, 2014 | Feb. 16, 2016 | An electronic device is provided. The device may include a plate placed behind a screen formed from a window and a display module to provide the screen with additional stiffness (e.g., to resist dropping events). The window may be maintained in the electronic device by trapping the window between a bezel and the display module. In some embodiments, the window may include a chamfered edge operative to be received by a recessed edge in the bezel. In some embodiments, the input mechanism of the electronic device may be metallic and need to be grounded, but may be surrounded by components or other non-grounding components. The device may include screws operative to pass through a circuit board to reach a frame, which may serve as a ground, where the screws are located in proximity of the button. In some embodiments. the circuit board may include an additional component for grounding the button. | John Benjamin Filson; Duane Lawrence Fowler | SAMNDCA30013805 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| BULK AMORPHOUS ALLOY PRESSURE SENSOR | US 9,279,733 B2 | Jul. 3, 2012 | Mar. 8, 2016 | Pressure sensing systems comprising bulk-solidifying amorphous alloys and pressure-sensitive switches containing bulk-solidifying amorphous alloys. The bulk-solidifying amorphous alloys are capable of repeated deformation upon application of pressure, and change their electrical resistivity upon deformation, thereby enabling measurement of the change in resistivity and consequently, measuring the deformation and amount of pressure applied. | Christopher D. Prest; Matthew S. Scott; Stephen P. Zadesky; Dermot J. Stratton.; Joseph C. Poole; Theodore A. Waniuk | SAMNDCA30013814 |
| LOAD SHARING DEVICE AND I/O ARCHITECTURE AGAINST IMPARTED ABUSE LOADS | US 9,288,928 B2 | Jun. 27, 2014 | Mar. 15, 2016 | A bracket configured to be interposed between the housing of a mobile electronic device and an electrical receptacle that is disposed in the mobile electronic device. The bracket includes a bracket body, an elongated opening through the bracket and a sheath surrounding portions of the bracket body. The bracket body includes an elongated protrusion extending in a front direction from the front face of the bracket body and a pair of fastener accommodations extending through the bracket body, each fastener accommodation disposed on opposite sides of the elongated protrusion. The sheath includes a first portion surrounding a portion of the bracket body elongated protrusion and a second portion including a pair of fastener openings. | Albert J. Golko; Eric S. Jol; Charles B. Woodhull | SAMNDCA30013840 |
| SYNCHRONIZED INTERACTIVE AUGMENTED REALITY DISPLAYS FOR MULTIFUNCTION DEVICES | US 9,305,402 B2 | Jan. 2, 2014 | Apr. 5, 2016 | A device can receive live video of a real-world, physical environment on a touch sensitive surface. One or more objects can be identified in the live video. An information layer can be generated related to the objects. In some implementations, the information layer can include annotations made by a user through the touch sensitive surface. The information layer and live video can be combined in a display of the device. Data can be received from one or more onboard sensors indicating that the device is in motion. The sensor data can be used to synchronize the live video and the information layer as the perspective of video camera view changes due to the motion. The live video and information layer can be shared with other devices over a communication link. | Brett C. Bilbrey; Nicholas V. King; Aleksandar Pance | SAMNDCA30013854 |
| BIOMETRIC SENSOR CHIP HAVING DISTRIBUTED SENSOR AND CONTROL CIRCUITRY | US 9,305,959 B2 | Jun. 3, 2014 | Apr. 5, 2016 | A sensor includes a sensor array formed on a first side of a substrate and at least one circuit operative to communicate with the sensor array formed on a second side of the substrate. At least one via extends through the substrate to electrically connect the sensor array to the at least one circuit. Placing the at least one circuit on the second side of the substrate allows the sensor array to occupy substantially all of the first side of the substrate. | Milind S. Bhagavat; Jun Zhai | SAMNDCA30013873 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| ELECTRO-OPTIC APERTURE DEVICE | US 9,307,158 B2 | Jan. 2, 2014 | Apr. 5, 2016 | An electro-optic aperture has a stack that includes a front transparent conductor medium, an active electro-chromic medium, and a rear transparent conductor medium. The front and rear transparent conductor mediums are directly connected to each other by a conductive section located within the imaging path. Other embodiments are also described and claimed. | Jeffrey Nathan Gleason; Henry H. Yang | SAMNDCA30013889 |
| FLEXIBLE SHOCK ABSORBING CONNECTIONS WITHIN A MOBILE COMPUTING DEVICE | US 9,318,802 B2 | Dec. 11, 2014 | Apr. 19, 2016 | The subject matter of the disclosure relates to connectors for antenna feed assemblies and display coupling components of a mobile device. The flexible connectors can be configured with a flexible spring connector component that couples a mobile device antenna to a main logic board of the mobile device within a housing of the mobile device such that the flexible connector can withstand a drop event, while at the same providing for an in-line inductance as part of an antenna-defined design requirement. The display of the mobile device can be coupled to a housing of the mobile device using a pin-screw arrangement that allows the display to controllably shift in the X-direction and the Y-direction, while only being purposefully constrained in the Z-direction (with reference to a 3-dimensional graph having X, Y, and Z axes). This configuration can prevent the display from being pulled out of alignment during a drop event. | James B. Smith; Gregory N. Stephens; Boon W. Shiu; Shayan Malek; Marwan Rammah; Scott A. Myers; Ashutosh Y. Shukla; Eric N. Nyland; Matthew D. Hill; Michael Benjamin Wittenberg; Rasamy Phouthavong; Benjamin Shane Bustle | SAMNDCA30013906 |
| LOW-PROFILE SPEAKER ARRANGEMENTS FOR COMPACT ELECTRONIC DEVICES | US 9,319,760 B2 | Jan. 23, 2013 | Apr. 19, 2016 | A portable electronic device that provides audio sound output from multiple internal speakers to a common output audio opening in a housing of the portable electronic device is disclosed. In one embodiment, the multiple internal speakers are provided in close proximity to one another, such as adjacent to one another, and serve to produce audio sound pertaining to different audio channels. The sound (i.e., pressure waves) produced by each of the internal speakers is directed into a respective acoustic chamber and output via the output audio opening in the housing. Accordingly, the acoustic chambers for the multiple internal speakers can each direct their audio sound output to the same output audio opening in the housing. The respective acoustic chambers can be formed adjacent to one another with a structural barrier serving to separate the distinct acoustic chambers. | Ruchi Goel; Stephen R. McClure | SAMNDCA30013925 |

## Apple Utility Patents

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| COMBINED AUDIO JACK AND MOBILE ELECTRONIC DEVICE ENCLOSURE | US 9,326,391 B2 | Aug. 16, 2013 | Apr. 26, 2016 | Enclosures for electronic devices are provided. These enclosures can be integrally formed with a full or partial receptacle connector shell for receiving electrical connectors such as audio connectors or plugs. For example, an enclosure made from a polymer can be integrally formed with an audio jack shell in an injection molding process. As another example, an enclosure can be integrally formed with one or more full or partial walls of an audio jack shell to form a single piece of polymer or metal and the remaining walls of the audio jack shell can be overmolded or assembled to the polymer or metal walls of the audio jack and proximate portions of the enclosure to form a full or complete audio jack shell. | Charles B. Woodhull; Jason S. Sloey | SAMNDCA30013939 |
| HYBRID FORCE SENSITIVE TOUCH DEVICES | US 9,329,719 B2 | Jun. 11, 2013 | May 3, 2016 | A hybrid touch-screen display that integrates force-based touch-screen technology with any one from among a group of projective capacitive, surface capacitive, resistive, digital resistive, SAW, IR, APR, DST, optical and electromagnetic touch-screen technologies to provide an ability to compensate for non-perfect force transfer. An alternate implementation is also disclosed that employs a single force sensor for relative force measurement in a system in which force is traditionally not measured, here a water dispenser unit. This allows compensation for varying static loads, run-time calibration, and filtering of extraneous loads through firmware. | Anders L. Mölne; David Griffith | SAMNDCA30013955 |
| BATTERY WITH MULTIPLE JELLY ROLLS IN A SINGLE POUCH | US 9,331,358 B2 | Jan. 26, 2010 | May 3, 2016 | The disclosed embodiments provide a battery cell which includes a set of jelly rolls enclosed in a pouch. Each jelly roll includes layers which are wound together, including a cathode with an active coating, a separator, and an anode with an active coating. The battery cell also includes a first set of conductive tabs and a second set of conductive tabs. Each of the first set of conductive tabs is coupled to the cathode of one of the jelly rolls, and each of the second set of conductive tabs is coupled to the anode of one of the jelly rolls. At least one of the first set and one of the second set of conductive tabs extend through seals in the pouch to provide terminals for the battery cell. | Ramesh C. Bhardwaj; Taisup Hwang; Richard M. Mank. | SAMNDCA30013965 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| ELECTRONIC DEVICES WITH REFLECTIVE CHAMFER SURFACES | US 9,338,908 B2 | Feb. 11, 2015 | May 10, 2016 | The embodiments described herein relate to methods, systems, and structures for cutting a part to form a highly reflective and smooth surface thereon. In some embodiments, the part includes substantially horizontal and vertical surfaces with edges and corners. In described embodiments, a diamond cutter is used to cut a surface of the part during a milling operation where the diamond cutter contacts the part a number of times with each rotation of the spindle of a milling machine. The diamond cutter has a cutting edge and a land. The cutting edge cuts the surface of the part and the land burnishes the surface of the part to form a highly reflective and smooth surface. Thus, the diamond cutter cuts and burnishes portions of the part, thereby eliminating a subsequent polishing step. | Napthaneal Y. Tan; Lucy Elizabeth Browning | SAMNDCA30013977 |
| AUDIO JACK CONNECTOR INTEGRATED INTO ENCLOSURE | US 9,363,343 B2 | Aug. 29, 2014 | Jun. 7, 2016 | An electronic device enclosure that includes a housing and a frame and an integrally formed connector shell. The connector shell includes a first portion integrally fom1ed with the housing and a second portion integrally formed with the frame. The first and second portions of the connector shell are joined at first and second mating surfaces, respectively, forming a cavity therebetween in which a plurality of receptacle connector contacts are positioned. | Matthew P. Rao; Stefan C. Mag; Trent K. Do | SAMNDCA30013999 |
| SNAP DOMES AS SENSOR PROTECTION | US 9,389,721 B2 | Feb. 9, 2012 | Jul. 12, 2016 | A protection mechanism for force-based touch sensitive input panels or displays comprising a "snap dome", e.g., a semi-rigid pliable dome positioned over each sensor for increased overload protection. The snap dome is unidirectionally-resilient to a known point of collapse. It therefore imparts a predetermined resistance to compression over a known range of travel along the z-axis, but is unyielding along the x- and y-axis. As the touch panel is depressed toward the standoff. The snap dome resists compression until it collapses, allowing the touch panel to encounter the standoff. The standoff then imparts dead-stop overload force protection to the sensors. This allows for the placement of mechanical stops (such as stop screws) with a less exacting tolerance. Moreover, the snap domes introduce no x- or y-axis force losses/increases, and do not cause tilting of the touch panel. The touch force remains perfectly perpendicular and accuracy is preserved. | Mark Lackey | SAMNDCA30014014 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| ELECTRONIC DEVICES WITH SIDEWALL DISPLAYS | US 9,411,451 B2 | Apr. 21, 2015 | Aug. 9, 2016 | Electronic devices may be provided that contain flexible displays that are bent to form displays on multiple surfaces of the devices. Bent flexible displays may be bent to form front side displays and edge displays. Edge displays may be separated from front side displays or from other edge displays using patterned housing members, printed or painted masks, or by selectively activating and inactivating display pixels associated with the flexible display. Edge displays may alternately function as virtual buttons, virtual switches, or informational displays that are supplemental to front side displays. Virtual buttons may include transparent button members, lenses, haptic feedback components, audio feedback components, or other components for providing feedback to a user when virtual buttons are activated. | Scott A. Myers; Stephen Brian Lynch; Anthony S. Montevirgen | SAMNDCA30014026 |
| ANTENNA, SHIELDING AND GROUNDING | US 9,444,131 B2 | Mar. 4, 2014 | Sep. 13, 2016 | A portable computing device is disclosed. The portable device can take many forms such as a laptop computer, a tablet computer, and so on. The portable computing device can include a single piece housing formed from a radio opaque material with a cover formed from a radio transparent material. To implement a wireless interface, an antenna stack-up can be provided that allows an antenna to be mounted to a bottom of the cover. Methods and apparatus are provided for improving wireless performance. For instance, in one embodiment, a metal housing can be thinned to improve antenna performance. As another example, a faraday cage can be formed around speaker drivers to improve antenna performance. | Erik A. Uttermann; Jeremy C. Franklin; Stephen C. McClure; Sean S. Corbin; Qingxiang Li; Rodney A. Gomez Angulo | SAMNDCA30014053 |
| ELECTRONIC DEVICE WITH REDUCED EMITTED RADIATION DURING LOADED ANTENNA OPERATING CONDITIONS | US 9,502,750 B2 | Apr. 2, 2013 | Nov. 22, 2016 | An electronic device may have an antenna for providing coverage in wireless communications bands of interest. The wireless communications bands may include a communications band at a first frequency. The antenna may have a parasitic antenna resonating element that supports a low efficiency resonance. In response to operation of the electronic device in free space, the low efficiency resonance will be located at a second frequency that is greater than the first frequency. In response to operation of the electronic device in proximity to a user's body or other external object, the antenna will be loaded and the low efficiency resonance associated with the parasitic antenna resonating element will shift to the communications band at the first frequency. The antenna may include a resonating element formed on a flexible printed circuit or a dielectric carrier such as a plastic support structure. | Salih Yarga; Qingxiang Li; Robert W. Schlub | SAMNDCA30014082 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| MAGNETOMETER ACCURACY AND USE | US 9,506,754 B2 | Mar. 25, 2014 | Nov. 29, 2016 | A parameter related to the Earth's magnetic field can be used to determine accuracy of a magnetometer of a mobile device. In one aspect, a first instance of a parameter related to Earth's magnetic field is determined using data generated by the magnetometer. The magnetometer data can be based in part on a position of the mobile device with respect to the Earth. A second instance of the parameter can be determined using data generated by a model of Earth's magnetic field. The model data can also be based in part on the position of the mobile device with respect to the Earth. The first instance of the parameter can be compared with the second instance of the parameter. An accuracy metric for the magnetometer can be determined based on a result of the comparison. An indication of the accuracy metric can be presented by the mobile device. | Robert Mayor; Patrick Piemonte; Ronald Keryuan Huang; Parin Patel | SAMNDCA30014103 |
| BACKLIGHT AND AMBIENT LIGHT SENSOR SYSTEM | US 9,513,739 B2 | Mar. 10, 2014 | Dec. 6, 2016 | Apparatuses and methods to operate a display device of an electronic device. In some embodiments, a method includes receiving a user setting or input of a display control parameter, and causing or altering, based on the user setting or input, an effect of an ambient light sensor value (ALS) on control of the display control parameter. The user input maybe an unlock of a touch screen input capability of the display device, and a wake of the display device from inactivity dim. Also, according to embodiments of the inventions, a method of operating a display of an electronic device includes receiving a change to one of a display brightness output level and an ambient light sensor output level, and altering, according to the change. a display brightness or contrast output level. Other apparatuses and methods and data processing systems and machine readable media are also described. | Scott M. Herz; Roberto G. Yepez; Scott Forstall; Patrick L. Coffman | SAMNDCA30014118 |
| DISPLAY DEVICE CONTROL BASED ON INTEGRATED AMBIENT LIGHT DETECTION AND LIGHTING SOURCE | US 9,530,358 B2 | Feb. 20, 2013 | Dec. 27, 2016 | Systems and methods are provided for a display device including one or more methods for modifying the display brightness by automatically adapting to ambient lighting conditions. | William Bryson Gardner, Jr. | SAMNDCA30014153 |

## Apple Utility Patents

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|-------|---------------|-------------|------------|----------|------------------|-----------------------|
| PIEZOELECTRIC ACTUATOR FOR CAMERA MODULE | US 9,531,926 B2 | Nov. 24, 2014 | Dec. 27, 2016 | In some embodiments, a camera component includes an annular lens holder component having a threaded interior surface for translating rotational motion of an optics barrel component into motion along an optical axis of the optics barrel component. In some embodiments, the threaded interior surface of the lens holder component includes one or more threads complementary to one or more threads of a threaded exterior surface of an optics barrel component. In some embodiments, the optics barrel component is movably mounted on the threads of the threaded interior surface of the lens holder component for rotational motion within the lens holder component. In some embodiments, the optics barrel has a threaded exterior surface with one or more threads complementary to the threads of the threaded interior surface of the lens holder component. Some embodiments include a piezoelectric motor fixedly mounted to a base component. | Simon S. Lee; Qiang Yang | SAMNDCA30014169 |
| HYBRID IMAGE SENSOR | US 9,549,099 B2 | Mar. 12, 2013 | Jan. 17, 2017 | A method for performing correlated double sampling for a sensor, such as an image sensor. The method includes collecting a first charge corresponding to a first parameter, transferring the first charge to a first storage component, transferring the first charge from the first storage component to a second storage component, resetting the first storage component, transferring the first charge from the second storage component to the first storage component, and reading the first storage component to determine the first charge. The method may be implemented in electronic devices including image sensors. | Xiaofeng Fan | SAMNDCA30014196 |
| TEMPERATURE BASED CONTROL OF VOICE COIL MOTOR | US 9,568,704 B1 | Aug. 17, 2015 | Feb. 14, 2017 | In some embodiments, the method includes measuring a first responsive voltage value for a first voltage drop between a first terminal attached to a first suspension spring of an actuator housing a voice coil motor for moving a lens assembly and a second terminal of the magnetic coil of the voice coil motor. In some embodiments, the method includes calculating a first resistance of the magnetic coil based at least in part upon the first voltage value and measuring a second responsive voltage value for a second voltage drop between the first terminal attached and the second terminal. In some embodiments, the method includes calculating a second resistance of the magnetic coil based at least in part upon the second responsive voltage value and calculating a relative temperature for the magnetic coil based at least in part upon the first resistance and the second resistance. | Calvin K. Wong; Shashikant G. Hegde; Richard L. Baer | SAMNDCA30014217 |

## Apple Utility Patents

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| PORTABLE ELECTRONIC DEVICE WITH MULTI-TOUCH INPUT | US 9,569,089 B2 | Oct. 8, 2010 | Feb. 14, 2017 | A portable communication device with multi-touch input detects one or more multi-touch contacts and motions and performs one or more operations on an object based on the one or more multi-touch contacts and/or motions. The object has a resolution that is less than a pre-determined threshold when the operation is performed on the object, and the object has a resolution that is greater than the pre-determined threshold at other times. | Bas Ording; Scott Forstall; Greg Christie; Stephen O. Lemay; Imran Chaudhri | SAMNDCA30014245 |
| THIN FILM TRANSFER BATTERY SYSTEMS | US 9,570,775 B2 | Sep. 27, 2013 | Feb. 14, 2017 | A battery assembly can be formed on a base layer provided on a temporary process substrate, with a thin film battery stack including an anode layer, a cathode layer, and an electrolyte layer between the anode and cathode layers. The thin film battery stack can be bonded to a transfer layer, and the process substrate can be removed for assembly into a battery system. | Lili Huang; Richard M. Mank | SAMNDCA30014267 |
| HYDROPHOBIC MESH COVER | US 9,573,165 B2 | Sep. 2, 2014 | Feb. 21, 2017 | A screen having a hydrophobic portion to resist the entry of liquid into an acoustic module and a hydrophilic portion to aid in the removal of liquid from an acoustic chamber is described. The screen is placed in an orifice in the acoustic module between the external environment and the internal acoustic chamber. | Douglas J. Weber; Naoto Matsuyuki | SAMNDCA30014285 |
| CRACK MITIGATION IN AN OPTICALLY TRANSPARENT EXTERIOR OF A PORTABLE ELECTRONIC DEVICE | US 9,575,507 B1 | Sep. 2, 2015 | Feb. 21, 2017 | A cover glass including a center region and an outer region abutting the center region at an interface. The interface inhibits crack propagation from the outer region to the center region and vice versa. In another embodiment the cover glass may include mitigation voids introduced into the cover glass to inhibit crack propagation. The interface may be formed from the mitigation voids. | Christopher D. Jones; Alexander W. Williams; Dale N. Memering; Matthew S. Rogers | SAMNDCA30014302 |
| CAPACITIVE SENSOR PACKAGING | US 9,576,178 B2 | Feb. 8, 2016 | Feb. 21, 2017 | An apparatus comprises a fingerprint sensor having a set of capacitive elements configured for capacitively coupling to a user fingerprint. The fingerprint sensor may be disposed under a control button or display element of an electronic device, for example one or more of a control button and a display component. A responsive element is responsive to proximity of the user fingerprint, for example one or both of a first circuit responsive to motion of the control button, and a second circuit responsive to a coupling between the fingerprint and a surface of the display element. The fingerprint sensor is disposed closer to the fingerprint than the responsive element. The control button or display component may include an anisotropic dielectric material, for example sapphire. | Benjamin J. Pope; Shawn Arnold; Barry J. Corlett; Terry L. Gilton; Syed Husaini; Steven Webster; Scott A. Myers; Matthew D. Hill; Benjamin B. Lyon | SAMNDCA30014320 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| DEVICE HOUSING HAVING IMPROVED TOLERANCES | US 9,583,285 B1 | Nov. 21, 2014 | Feb. 28, 2017 | Input elements, handles, enclosures and alignment of such elements and handles within an electronic device. The elements, such as buttons or input devices, and handles discussed herein may be configured, assembled and/or installed within and/or on an electronic device to ensure proper alignment and positioning within the housing of the electronic device. By properly aligning and positioning the elements and handles within or on the housing of the electronic device, the elements and handles may provide accurate input to the electronic device and may be visually appealing to a user. Additionally, a two-piece enclosure including a hook and cutout portion may secure and/or protect the internal components of the electronic device, while also providing a visually "seamless" connection between the two-pieces for forming the enclosure of the electronic device. | Bartley K. Andre; Mikael Silvanto; Houtan Farahani; Gavin J. Reid; Jason Keats | SAMNDCA30014338 |
| HEAT SEALED CONNECTOR ASSEMBLY | US 9,590,377 B2 | Jan. 21, 2014 | Mar. 7, 2017 | Heat sealing a connector assembly can be performed by providing connector assembly in component accessible state, overlaying sealing tape on electrical contacts and housing, sealing tape being impregnated with heat sensitive adhesive, the overlaying leaving the dimples exposed, and sealing the connector assembly by applying heat to heat sensitive sealing tape. | Eric S. Jol | SAMNDCA30014370 |
| HOUSING FEATURES OF AN ELECTRONIC DEVICE | US 9,591,110 B2 | Feb. 10, 2015 | Mar. 7, 2017 | An enclosure and a method for forming an enclosure are disclosed. The enclosure may be formed from metal, such as aluminum, and further include a non-metal portion allowing for transmission and receipt of electromagnetic waves. The non-metal portion may be interlocked to the enclosure and in particular, to a region within the enclosure including a first material having a relatively high strength and stiffness compared to the non-metal portion. Interlocking means may include forming dovetail cuts into the enclosure to receive the non-metal portion, a hole or cavity drilled into the enclosure which includes internal threads, and a rod inserted into the first material to provide a tension to the non-metal portion. Methods of assembling internal components using anodization are also disclosed. | Matthew D. Hill; Derek C. Krass; Benjamin Shane Bustle; Lucy Elizabeth Browning; Michael Benjamin Wittenberg; James B. Smith; Ashutosh Y. Shukla; Scott A. Myers | SAMNDCA30014391 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|-------|---------------|-------------|------------|----------|------------------|----------------------|
| THERMALLY CONDUCTIVE CAMERA ENCLOSURE | US 9,591,215 B1 | Sep. 11, 2015 | Mar. 7, 2017 | Embodiments of the invention include devices, systems and methods for using or manufacturing a camera enclosure or mobile device that includes a thermally conductive camera module, such as having a minimum thermal conductivity of 200 watts per meter Kelvin (W/mK), that enhances heat transfer between a stiffener and cap of the enclosure. This allows heat produced by the camera to be conducted forward, away from the bottom of the stiffener, through the stiffener, and to the top of can so that the bottom of the stiffener does not heat to a high temperature, components of the device or an outer surface of a cover of the device near the bottom of the stiffener. This substantially increases the time before or avoids having the temperature of outer surface reach a high temperature, such as one that will be uncomfortable to the user. Other embodiments are also described and claimed. | Scott W. Miller; Ihtesham H. Chowdhury; Ryan J. Dunn; Jeffrey Nathan Gleason | SAMNDCA30014417 |
| LINEAR ACTUATOR | US 9,608,506 B2 | Feb. 17, 2016 | Mar. 28, 2017 | Embodiments described herein may take the form of an electromagnetic actuator that produces a haptic output during operation. Generally, an electromagnetic coil is wrapped around a central magnet array. A shaft passes through the central magnet array, such that the central array may move along the shaft when the proper force is applied. When a current passes through the electromagnetic coil, the coil generates a magnetic field. The coil is stationary with respect to a housing of the actuator, while the central magnet array may move along the shaft within the housing. Thus, excitation of the coil exerts a force on the central magnet array, which moves in response to that force. The direction of the current through the coil detem1ines the direction of the magnetic field and thus the motion of the central magnet array. | Brett W. Degner; Bradley J. Hamel; David H. Narajowski; Jonah A. Harley; Michael E. Leclerc; Patrick Kessler; Samuel Bruce Weiss; Storrs T. Hoen | SAMNDCA30014438 |
| WIRE SUSPENSION MOUNTING APPROACH FOR REDUCED OPTICAL IMAGE STABILIZATION PACKAGE SIZE | US 9,615,025 B2 | Sep. 5, 2014 | Apr. 4, 2017 | Some embodiments include an optics assembly. In some embodiments, the optics assembly includes an optics component. In some embodiments, the optics assembly is configured to move within the apparatus on one or more axes orthogonal to an optical axis of the optics component. In some embodiments, the optics assembly is suspended by a plurality of wires on a base component of the apparatus, each wire of the plurality of wires being substantially parallel to the optical axis of the optics component. Some embodiments include a base assembly component or substrate having an upper surface plane and a lower surface plane. In some embodiments, one or more terminations are disposed around the plurality of wires. In some embodiments, the terminations are located beyond the upper surface plane of the base assembly component. | Jeffrey N. Gleason; Ryan J. Dunn; Scott W. Miller | SAMNDCA30014454 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|-------|---------------|-------------|------------|----------|------------------|----------------------|
| SAPPHIRE COMPONENT WITH RESIDUAL COMPRESSIVE STRESS | US 9,623,628 B2 | Jan. 10, 2013 | Apr. 18, 2017 | A method comprises shaping an aluminum oxide ceramic material into a component for an electronic device. The component has first and second major surfaces. A selected region of one or both of the first and second major surfaces is heated to an annealing temperature. The selected region is then cooled below the annealing temperature, so that residual compressive stress is generated in the selected region. | Kelvin Kwong | SAMNDCA30014477 |
| MAGNETIC CONNECTION AND ALIGNMENT OF CONNECTIBLE DEVICES | US 9,627,130 B2 | Mar. 24, 2015 | Apr. 18, 2017 | A first and second electronic device each including a connection surface and a magnetic element. The first and second devices may be in contact along the respective connection surfaces. The magnetic elements may be configured to align the first and second devices by moving either or both of the first and second devices relative to each other to achieve an aligned position. The magnetic element may also be operative to resist disconnection of first and second electronic devices when in the aligned position. | Albert J. Golko; Eric S. Jol; Christopher S. Graham; Paul J. Thompson; Jeffrey M. Alves; Daniel Wagman; Stephen E. Yao; Makiko K. Brzezinski | SAMNDCA30014492 |
| DUAL ANTENNA FEED CLIP | US 9,640,856 B2 | Apr. 11, 2013 | May 2, 2017 | A multiple antenna feed assembly including an antenna feed support having a body made of an electrically insulating material and a method of fom1ing the antenna feed assembly. The antenna feed support may have a slot adapted to receive a connector; and a gap formed in the body having a thickness to fit a printed circuit board (PCB). The multiple antenna feed assembly may include a first connector adapted to fit in the slot of the antenna feed support; and a second connector electrically isolated from the first connector. Also provided is an ante1ma feed support to provide structural support and electrical isolation for the components of a multiple antenna feed assembly as above. | Shayan Malek | SAMNDCA30014514 |
| MULTIBAND ANTENNAS FORMED FROM BEZEL BANDS WITH GAPS | US 9,653,783 B2 | Aug. 19, 2015 | May 16, 2017 | Electronic devices are provided that contain wireless communications circuitry. The wireless communications circuitry may include radio-frequency transceiver circuitry and antenna structures. An inverted-F antenna may have first and second short circuit legs and a feed leg. The first and second short circuit legs and the feed leg may be connected to a folded antenna resonating element arm. The antenna resonating element arm and the first short circuit leg may be formed from portions of a conductive electronic device bezel. The folded antenna resonating element arm may have a bend. The bezel may have a gap that is located at the bend. Part of the folded resonating element arm may be formed from a conductive trace on a dielectric member. A spring may be used in connecting the conductive trace to the electronic device bezel portion of the antenna resonating element arm. | Joshua G. Nickel; Juan Zavala; Yijun Zhou; Mattia Pascolini; Robert W. Schlub; Ruben Caballero | SAMNDCA30014530 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| UPRIGHT MOUNTED CAMERA ACTUATOR COMPONENT WITH TRAPEZOIDAL MAGNET FOR OPTICAL IMAGE STABILIZATION | US 9,684,184 B2 | Sep. 8, 2014 | Jun. 20, 2017 | Some embodiments provide an actuator module for optical image stabilization of a lens assembly relative to an image sensor in a camera. In some embodiments, the actuator module includes a coil mounting structure. One or more optical image stabilization (OIS) coils is mounted to the coil mounting structure. The actuator module further includes a lens assembly structure configured to hold a lens assembly. One or more autofocus coils is affixed to the lens assembly structure. The actuator module further includes a spring assembly for coupling the coil mounting structure to the lens assembly structure, such that the lens assembly structure is movable relative to the coil mounting structure. The actuator module further includes a plurality of trapezoidal magnets affixed to the lens assembly structure for magnetic interaction with one or more of the one or more optical image stabilization coils and the one or more autofocus coils. | Scott W. Miller; Douglas S. Brodie; Aurelien R. Hubert | SAMNDCA30014548 |
| CAMERA MODULE STRUCTURE HAVING ELECTRONIC DEVICE CONNECTIONS FORMED THEREIN | US 9,703,173 B2 | Apr. 21, 2015 | Jul. 11, 2017 | A camera module including a camera module carrier having a lens actuator attached thereto and at least two conductive carrier traces that are electrically connected to electrical contact points of the lens actuator. The camera module having a lens barrel connected to the camera module carrier. The lens barrel having a first conductive barrel trace and a second conductive barrel trace formed therein, the first conductive barrel trace and the second conductive barrel trace forming an alternating pattern of first contact regions and second contact regions along a top edge of the lens barrel and being electrically connected to respective ones of the at least two conductive carrier traces such that electrical signals can be routed between the camera module carrier and the lens barrel. The camera module further including an electronic device electrically connected to the lens actuator by the camera module carrier and the lens barrel. | Douglas Stuart Brodie; Qiang Yang; Shaolong Sui; Takeshi Ichimiya; Yoshiyuki Takase | SAMNDCA30014570 |
| LIQUID INGRESS-REDIRECTING ACOUSTIC DEVICE RESERVOIR | US 9,716,934 B2 | Apr. 24, 2015 | Jul. 25, 2017 | An acoustic device such as a microphone or speaker is positioned with and coupled to a housing to connect an acoustic port of the acoustic device with an external opening of the housing. A reservoir is connected to the external opening via a bleed channel. The bleed channel may be less resistive to liquid ingress than the acoustic port. As such, the reservoir and bleed channel may redirect liquid from the external opening away from the acoustic port. In some implementations, the reservoir and/or the bleed channel maybe defined by one or more acoustically permeable barriers such as meshes that cover the acoustic port, compressible materials such as foams that form a perimeter around the acoustic port, and/or adhesive layers that couple the acoustic device, the housing, and/or one or more other components. | Phillip Qian; Edward Siahaan; Erik L. Wang; Esge B. Andersen | SAMNDCA30014595 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| LAMINATED ALUMINUM OXIDE COVER COMPONENT | US 9,718,249 B2 | Nov. 16, 2012 | Aug. 1, 2017 | A cover glass for an electronic display comprises a plurality of layers of sapphire material, each of the layers having a substantially single crystal plane orientation, with adjacent layers having different substantially single crystal plane orientations. One or more interface layers are defined between adjacent layers of the sapphire material, with the adjacent layers of sapphire material bonded together at the one or more interface layers. A display window is defined in the cover glass, and configured for viewing a viewable area of the electronic display through the plurality of layers of the sapphire material bonded together at the one or more interface layers. | Kelvin Kwong | SAMNDCA30014612 |
| ELECTRONIC DEVICE THAT COMPUTES HEALTH DATA | US 9,723,997 B1 | Feb. 9, 2015 | Aug. 8, 2017 | An electronic device includes a camera, an ambient light sensor, and a proximity sensor. The electronic device uses one or more of the camera and the proximity sensor to emit light into a body part of a user touching a surface of the electronic device and one or more of the camera, the ambient light sensor, and the proximity sensor to receive at least part of the emitted light reflected by the body part of the user. The electronic device computes health data of the user based upon sensor data regarding the received light. In some implementations, the electronic device may also include one or more electrical contacts that contact one or more body parts of the user. In such implementations, the health data may be further computed based on the an electrical measurement obtained using the electrical contacts. | Marcelo M. Lamego | SAMNDCA30014628 |
| SINGLE PIECE CASE WITH A BATTERY AND A HINGE | US 9,735,595 B2 | Jul. 31, 2015 | Aug. 15, 2017 | An accessory device for an electronic device is disclosed. The accessory device may include a unitary body having a first region, a second region, and a hinge positioned between the first region and the second region. When a force is applied to the first region, the first region may bend or pivot at the hinge. When bent, the first region allows the electronic device to slide into or out of the accessory device. Further, the electronic device may slide into or out of the accessory device in a straight or linear manner. Also, the accessory device may further include a power supply designed to supply electrical current to a battery of the electronic device. The accessory device may further include a connector that electrically connects the power supply with the electronic device. The sliding motion of the electronic device prevents the connector from damage by bending. | Ian P. Colahan; Darshan R. Kasar; Timothy J. Rasmussen; John J. Baker; Shannon X. Yang; Benjamin A. Cousins | SAMNDCA30014644 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|-------|---------------|-------------|------------|----------|------------------|-----------------------|
| LIGHT SOURCE WINDOW PAINT | US 9,736,283 B2 | May. 15, 2014 | Aug. 15, 2017 | An electronic device has a camera assembly disposed in a housing of the electronic device that includes a light source assembly having a primary purpose for illuminating a subject during an imaging operation. The light source assembly includes a light source and a light window. A light block can be applied to lateral surfaces of the light window to prevent light passing through the light window from propagating along an outer surface of the housing, or other components of the electronic device. In some embodiments, the light block can include multiple layers having various reflective and absorptive characteristics. | Benjamin J. Pope; Ian A. Spraggs; Richard Hung Minh Dinh; Rasamy Phouthavong; Vincent Yan | SAMNDCA30014668 |
| MICROSPEAKER WITH IMPROVED HIGH FREQUENCY EXTENSION | US 9,743,189 B2 | Jan. 5, 2016 | Aug. 22, 2017 | A decoupled speaker membrane assembly for a microspeaker, the membrane including a first membrane portion, a compliant portion, a second membrane portion and a suspension member. The compliant portion is attached to, and extends radially outward from, an entire perimeter of the first membrane portion. The second membrane portion is attached to, and extends radially outward from the compliant portion such that the second membrane portion is decoupled from the first membrane portion by the compliant portion. The suspension member extends radially outward from the second membrane portion. | Alexander V. Salvatti; Daniel K. Boothe | SAMNDCA30014689 |
| DROP COUNTER-MEASURES FOR ELECTRONIC DEVICE | US 9,749,000 B2 | Aug. 8, 2016 | Aug. 29, 2017 | An electronic device comprises a housing, a motion sensor configured to sense motion of the housing, and a processor configured to determine an impact geometry based on the motion. A countermeasure system comprises an actuator coupled to an actuated member. The actuated member inoperable by the actuator to modify the impact geometry, so that impact energy is redirected away from an impact sensitive component of the electronic device to an energy absorbing component of the electronic device. | Carl R. Peterson; Justin R. Wodrich; Kevin D. Gibbs; Samuel G. Smith | SAMNDCA30014704 |
| CO-MOLDED CERAMIC AND POLYMER STRUCTURE | US 9,750,322 B2 | Aug. 3, 2015 | Sep. 5, 2017 | A method of manufacturing a co-molded housing component for an electronic device is disclosed. A component formed from a ceramic material is placed in a mold. The mold comprises a first section defining a first cavity configured to receive the first component, and a second section defining a second cavity that is in communication with the first cavity when the mold is closed. The second cavity is in the shape of a feature that is to be joined to the ceramic material. A polymer material is injected into the second cavity, thereby forming the feature from the polymer material and bonding the feature to the ceramic material. The polymer material is cured. The first component and the feature together form the housing component for an electronic device. | David I. Nazzaro; Joseph C. Poole; Kevin M. Kenney; Naoto Matsuyuki | SAMNDCA30014721 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| HOUSING FEATURES INCLUDING LOGO FEATURES OF AN ELECTRONIC DEVICE | US 9,753,490 B2 | Feb. 25, 2015 | Sep. 5, 2017 | An enclosure having an indicium (e.g., logo) and a method for securing an indicium to an enclosure is disclosed. The enclosure includes an aperture extending through an interior portion and an exterior portion of the enclosure. The aperture may include concentric portions. For example, the aperture may include a first opening formed on an interior portion and a second opening smaller than the first opening formed on the exterior portion. The indicium may include a flange member such that the indicium may extend through the first opening but not the second opening. Also, in some embodiments, a plate is adhesively secured to the indicium and the enclosure; however, the indicium is not directly adhesively secured to the enclosure. This may prevent adhesives from protruding from an interface region between the indicium and the enclosure. | Matthew D. Hill; Michael Benjamin Wittenberg; Sawyer I. Cohen; Benjamin Shane Bustle; Duy P. Le | SAMNDCA30014746 |
| CASE FOR A PORTABLE ELECTRONIC DEVICE | US 9,756,914 B2 | Jan. 29, 2015 | Sep. 12, 2017 | A case for an electronic device is disclosed. The case may include several layers. An inner layer may be made from a rigid material such as plastic. An outer layer is molded to an exterior portion of the inner layer. A fabric layer formed from a material such as microfiber is adhesively secured to an interior layer of the inner layer, the inner layer opposite the exterior layer. The inner layer may further include a recessed portion that receives a camera trim made from an opaque material. In this regard, when the electronic device is positioned within the case, the camera trim improves image capturing of a camera of the electronic device by blocking reflected light from a camera flash emitted by the electronic device. | John J. Baker; Edward L. Siahaan | SAMNDCA30014766 |
| MOBILE DEVICE ACOUSTIC DIVIDER | US 9,762,997 B2 | Dec. 18, 2015 | Sep. 12, 2017 | A mobile communication device having an acoustic divider for minimizing acoustic coupling is disclosed. The mobile communication device includes a housing having an outer surface and internal sidewalls. The outer surface and internal sidewalls define a void disposed at and below the outer surface of the housing. The mobile communication device includes a receiver disposed within the housing and below a first portion of the void, and a microphone disposed within the housing and below a second portion of the void. An acoustic divider is disposed within the void and laterally disposed between the receiver and the microphone. The acoustic divider acoustically isolates the first and second portions of the void, thereby minimizing acoustic coupling between the receiver and the microphone. | Melissa A. Wah; Stoyan P. Hristov; Phillip Tamchina | SAMNDCA30014790 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| SUSPENSION FOR CAMERA TRIM ENABLING THINNER CAMERA STACK | US 9,766,534 B2 | Jun. 17, 2016 | Sep. 19, 2017 | A camera assembly and a method for mounting it in a portable electronic device are provided. The assembly includes a camera module, and a camera trim coupled with the camera module. The camera assembly includes a first shock mount coupling the camera trim to an interior surface of the housing, and a second shock mount coupling the camera trim to an exterior surface of the housing. The first and second shock mounts cooperate to suspend an outer perimeter of the camera trim within an opening of the housing of the portable electronic device. A mobile telecommunications device including a camera assembly as above is also provided. | David Glenn Havskjold; Anthony S. Montevirgen; Tyson Benner Manullang | SAMNDCA30014808 |
| OVERMOLDED RECONSTRUCTED CAMERA MODULE | US 9,768,225 B2 | Aug. 9, 2016 | Sep. 19, 2017 | A camera module including a die having a top side and a bottom side, an image sensor is positioned on the top side of the die and a conductive via is formed through the die to provide an electrical connection between the top side and the bottom side; an overmold casing formed around the die; and a lens holder assembly attached to the top side of the die and the overmold casing. A method of producing a camera module including providing an image sensor die that is overmolded within a casing, the image sensor die having atop side and a bottom side, wherein an image sensor is positioned on the top side and a conductive via is formed through the image sensor die from the top side to the bottom side; and attaching a lens holder to the top side of the image sensor die. | Julien C. Vittu | SAMNDCA30014820 |
| MOBILE ZOOM USING MULTIPLE OPTICAL IMAGE STABILIZATION CAMERAS | US 9,769,389 B2 | Sep. 30, 2015 | Sep. 19, 2017 | In some embodiments, a first camera unit of a multifunction device for capturing a first image of a first visual field includes a first actuator for moving a first optical package. A second camera unit includes a second actuator for moving a second optical package. The second camera unit includes a second central magnet array situated along the axis between the first optics package of the first camera unit and the second optics package of the second camera unit. In some embodiments, the second central magnet array includes a second central upper magnet having a first polarity and a second central lower magnet having a polarity antiparallel to the first polarity. In some embodiments, the second camera unit includes a second distal magnet array situated opposite the second central magnet array with respect to the second optics package of the second camera unit. | Scott W. Miller; Shashank Sharma; Simon S. Lee | SAMNDCA30014847 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| MOBILE ZOOM USING MULTIPLE OPTICAL IMAGE STABILIZATION CAMERAS | US 9,774,787 B2 | Sep. 30, 2015 | Sep. 26, 2017 | A first camera unit includes a first actuator for moving a first optical package configured for a first focal length. In some embodiments, a camera system of a multifunction device includes a second camera unit of the multifunction device for simultaneously capturing a second image of a second visual field. In some embodiments, the second camera unit includes a second actuator for moving a second optical package configured for a second focal length. In some embodiments, the second actuator includes a second actuator lateral magnet. In some embodiments, the first optical package and the second optical package are situated between the first actuator lateral magnet and the second actuator lateral magnet along an axis between the first actuator lateral magnet and the second actuator lateral magnet. In some embodiments, no actuator lateral magnets are situated between the first optical package and the second optical package along the axis. | Scott W. Miller; Aurelien R. Hubert; Shashank Sharma; Simon S. Lee | SAMNDCA30014904 |
| ALUMINUM OXIDE CONTROL MECHANISM | US 9,775,254 B2 | Oct. 5, 2015 | Sep. 26, 2017 | A control mechanism comprises a housing defining an interior and an exterior, an aperture formed in the housing and extending from the interior to the exterior thereof, an actuator on the interior of the housing, proximate the control aperture, and a control member positionable within the aperture to operate the actuator. The control member comprises a first surface exposed to the exterior of the housing, a second surface proximate the actuator within the housing, and a body portion extending therebetween, the body portion being formed of a substantially single crystal aluminum oxide material. A bias member is configured to bias the body portion of the control member toward an inner surface of the housing, such that the control member is retained within the aperture in operation of the actuator. | Kelvin Kwong | SAMNDCA30014958 |
| GEARED HAPTIC FEEDBACK ELEMENT | US 9,779,592 B1 | Sep. 22, 2014 | Oct. 3, 2017 | A thin haptic feedback element suitable to provide a perceivable single pulse haptic feedback including an electromagnetic coil, a permanent magnet or other magnetic field source rotatably coupled to an eccentric mass through a torque-increasing drive train. The haptic feedback element may rapidly accelerate and decelerate the eccentric mass to produce a perceivable haptic feedback. | Storrs T. Hoen | SAMNDCA30014973 |
| PROTECTING AN ELECTRONIC DEVICE | US 9,780,621 B2 | Feb. 4, 2016 | Oct. 3, 2017 | An electronic device including a processor, at least one sensor in communication with the processor, wherein the processor is configured to determine an orientation of the device and drop event based on input from the at least one sensor. The electronic device further includes a motor in communication with the processor and a mass operably connected to the motor. The processor is configured to drive the motor when a drop event is determined and the mass is configured to rotate with respect to the motor to alter the orientation of the device. | Fletcher Rothkopf; Colin M. Ely; Stephen B. Lynch | SAMNDCA30014987 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| MECHANICAL STRUCTURE WITH INTEGRATED ELECTRONIC COMPONENTS | US 9,780,826 B2 | Oct. 31, 2013 | Oct. 3, 2017 | An electronic device may include a mechanical structure that mechanically supports the electronic device. One or more traces may be formed on one or more surfaces of the mechanical structure. Other electrical components may also be mounted on the surface of the mechanical structure and may or may not be connected to one or more of the traces. Additionally, one or more passivation layers may be formed on one or more of the surfaces, traces, and/or other electrical components and one or more traces and/or other electrical components may be intermixed with such passivation layers. In this way, the mechanical structure may be operable to function as an electrical component of the electronic device. | Romain A. Teil; Michael B. Wittenberg; Steven J. Martisauskas; Kuo-Hua Sung | SAMNDCA30015033 |
| DUAL CAMERA MAGNET ARRANGEMENT | US 9,781,345 B1 | Feb. 12, 2016 | Oct. 3, 2017 | Some embodiments include a camera system having a first camera unit and a second camera unit. The first camera unit includes an autofocus actuator. The autofocus actuator includes a first plurality of magnets for autofocus motion control of components of a first optical package. The first plurality of magnets is positioned to generate magnetic fields aligned in parallel with a first magnetic axis at a right angle to the optical axis of the first optical package. The second camera unit includes an optical image stabilization and autofocus actuator. The optical image stabilization and autofocus actuator includes a second plurality of magnets positioned to generate magnetic fields aligned along a second magnet axis at 45-degrees to the first magnetic axis. The second camera unit includes a third plurality of magnets positioned to generate magnetic fields aligned along a third magnetic axis at 135-degrees to the first magnetic axis. | Scott W. Miller; Alfred N. Mireault; Simon S. Lee | SAMNDCA30015047 |
| DOME SWITCH STACK AND METHOD FOR MAKING THE SAME | US 9,786,449 B2 | Mar. 7, 2013 | Oct. 10, 2017 | Systems and methods for providing input component assemblies for dome switches are provided. In some embodiments, an input component assembly may include a contact area coupled to a circuit board for a switch, a conductive covering for enclosing the circuit board, and a dome positioned over the conductive covering, where the dome is operative to close at least one circuit of the switch when the dome is depressed towards the conductive covering. | Richard Hung Minh Dinh; Lee E. Hooton | SAMNDCA30015077 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|-------|---------------|-------------|------------|----------|------------------|------------------------|
| MINIATURE CAMERA ZOOM ACTUATOR WITH MAGNET-INDUCED FRICTION | US 9,791,674 B1 | Aug. 6, 2015 | Oct. 17, 2017 | Some embodiments include a fixed chassis structure and a moveable carriage body carrying one or more lenses. The fixed chassis structure includes a magnetic friction track. The moveable carriage body carries one or more lenses. An electrically-controllable magnet is mounted to the moveable carriage body for generating a magnetic attraction force between the magnet and the magnetic friction track. The moveable carriage body is movably mounted to the chassis to allow movement along an optical axis through the one or more lenses. An inertial actuator is mounted to the moveable carriage body in an alignment such that the axis of motion of the actuator is parallel to the optical axis through the one or more lenses. The moveable carriage body is held in place with respect to the at least one allowed degree of freedom by one or more friction forces resulting from the magnetic attraction force. | Richard J. Topliss; Richard H. Tsai; Albert A. Ho; Thomas M. Gregory | SAMNDCA30015105 |
| DOME SWITCH STACK AND METHOD FOR MAKING THE SAME | US 9,793,071 B2 | Mar. 7, 2013 | Oct. 17, 2017 | Systems and methods for providing input component assemblies for dome switches are provided. In some embodiments,an input component assembly includes a switch, a button positioned over the switch, where the button is operative to close at least one circuit of the switch when the button is depressed towards the switch, an actuator positioned underneath the button to at least partially enclose at least one switch element, where the actuator is operative to deform when the button is depressed, and a weld plate welded to an underside surface of the button with at least one sonic weld joint to create a seal around the actuator and the at least one switch element, where a portion of the actuator is secured between the underside surface of the button and the weld plate. | Richard Hung Minh Dinh; Lee E. Hooton | SAMNDCA30015143 |
| SHARED ANTENNA STRUCTURES FOR NEAR-FIELD COMMUNICATIONS AND NON-NEAR-FIELD COMMUNICATIONS CIRCUITRY | US 9,793,616 B2 | Nov. 19, 2012 | Oct. 17, 2017 | Electronic devices may be provided that contain wireless communications circuitry. The wireless communications circuitry may include radio-frequency transceiver circuitry and antenna structures. The antenna structures may include conductive housing structures such as a peripheral conductive housing member. The antenna structures may be based on an inverted-F antenna resonating element or other types of antenna resonating element. An electronic device may have near field communications circuitry and non-near-field communications circuitry such as cellular telephone, satellite navigation system, or wireless local area network transceiver circuitry. Antenna structures may be configured to handle signals associated with the non-near-field communications circuitry. The antenna structures may also have portions that form a near field communications loop antenna for handling signals associated with the near field communications circuitry. | Yuehui Ouyang; Robert W. Schlub; Nanbo Jin; Mattia Pascolini | SAMNDCA30015172 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| DETECTING STOWING OR UNSTOWING OF A MOBILE DEVICE | US 9,813,864 B2 | Nov. 4, 2013 | Nov. 7, 2017 | A mobile device can communicate with a wearable device to automatically detect when a stowed mobile device becomes unstowed and/or when a mobile device that is in use become stowed. Detection of stowing or unstowing of the mobile device can be based on comparison of data from sensors such as proximity sensors, motion sensors, and/or other environmental sensors between devices. When unstowing is detected, the mobile device can prepare itself for use based in part on context information provided by the wearable device, e.g., by activating a user interface component and/or launching an app based on the context information. When stowing is detected, the mobile device can inactivate a user interface component. | Eugene Dvortsov; David J. Shoemaker | SAMNDCA30015191 |
| PORTABLE MULTIFUNCTION DEVICE, METHOD, AND GRAPHICAL USER INTERFACE FOR DISPLAYING USER INTERFACE OBJECTS ADAPTIVELY | US 9,817,436 B2 | Dec. 20, 2007 | Nov. 14, 2017 | A portable multifunction device identifies a plurality of user interface objects. If the user interface objects meet a first predefined condition, the device then displays at least two of the user interface objects on a touch screen display. If the user interface objects meet a second predefined condition. the device then divides the user interface objects into at least first and second groups of user interface objects and then displays a first group icon corresponding to the first group and at least one user interface object from the second group on the touch screen display. If the user interface objects meet a third predefined condition, the device divides the user interface objects into at least third and fourth groups of user interface objects. The device then displays a third group icon corresponding to the third group and a fourth group icon corresponding to the fourth group. | Greg Christie; Imran Chaudhri; Scott Forstall; Stephen O. Lemay | SAMNDCA30015220 |

**Apple Utility Patents**

| Title | Patent Number | Filing Date | Issue Date | Abstract | Inventor Name(s) | Starting Bates Number |
|---|---|---|---|---|---|---|
| ACOUSTIC PORT WITH AN EMBEDDED MEMBRANE | US 9,832,567 B2 | Sep. 15, 2016 | Nov. 28, 2017 | An electronic device having an assembly is disclosed. The assembly is designed to regulate fluid flow into the electronic device. The assembly may include a membrane having air-permeable and liquid-resistant properties. In other to protect the membrane, the assembly includes a support member and a compressible membrane. Also, the assembly may further include a first housing member and a second housing member that combine to surround the membrane. Each feature of the assembly may include an opening to allow air to pass the assembly. When disposed in an opening of the electronic device, the assembly allows the device to receive air that is used by an operational component in the electronic device. The assembly protects the operational component from liquid ingress while allowing the operational component to communicate with the environment external to the device. The operation component may include a microphone, an audio speaker, or a pressure sensor. | Yaocheng Zhang; Benjamin J. Pope; Teodor Dabov | SAMNDCA30015254 |