# EXHIBIT A

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Benner, Timothy | 2/22/2012 | 8:15-17 | | | |
| | | 14:5-7 | | | |
| | | 14:9-11 | | | |
| | | 30:13-17 | | | |
| | | 30:21-25 | | | |
| | | 37:24-38:2 | | | |
| | | 38:4-7 | | | |
| | | 65:6-8 | | | |
| | | 65:23-66:1 | | | |
| | | 71:1-6 | | | |
| | | 73:20-74:2 | | | |
| | | 102:13-103:6 | | | |
| | | 103:9-14 | | | |
| | | 103:17-21 | | | |
| | | 103:23-106:9 | | | |
| | | 106:11-107:2 | | | |
| | | 107:4-19 | | | |
| | | 107:21-22-109:3 | | | |
| | | 107:24-109:4 | | | |
| | | 109:6-15 | | | |
| | | 109:17-25 | | | |
| | | 110:2-8 | | | |
| | | 110:10-20 | | | |
| | | 110:23-111:9 | | | |
| | | 111:11-22 | | | |
| | | 111:25-112:9 | | | |
| | | 112:11-25 | | | |
| | | 113:2-12 | | | |
| | | 113:14-114:7 | | | |
| | | 1149-15 | | | |
| | | 114:18-115:3 | | | |
| | | 115:5-116:17 | | | |
| | | 116:20-117:3 | | | |
| | | 117:6-10 | | | |
| Blackard, Drew | 12/13/2017 | 9:14-16 | | | |
| | | 9:19-23 | | | |
| | | 56:22-57:15 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Blackard, Drew | 12/13/2017 | 59:20-22 | | | |
| | | 60:6-61:12 | | | |
| | | 64:12-15 | | | |
| | | 64:18-21 | | | |
| | | 69:11-18 | | | |
| | | 69:21-25 | | | |
| | | 70:3-11 | | | |
| | | 70:14-24 | | | |
| | | 71:2-6 | | | |
| | | 71:9-72:1 | | | |
| | | 72:5-21 | | | |
| | | 72:23-25 | | | |
| | | 77:23 | | | |
| | | 78:5-24 | | | |
| | | 82:23-83:12 | | | |
| | | 83:15-84:3 | | | |
| | | 84:6-11 | | | |
| | | 86:22-87:10 | | | |
| | | 87:13-24 | | | |
| | | 88:18-20 | | | |
| | | 88:23 | | | |
| | | 91:13-23 | | | |
| | | 91:25-92:7 | | | |
| | | 92:10-17 | | | |
| | | 95:1-9 | | | |
| | | 95:12-17 | | | |
| | | 96:16-23 | | | |
| | | 97:6-7 | | | |
| | | 97:10-14 | | | |
| | | 97:17-20 | | | |
| | | 97:23-98:4 | | | |
| | | 98:7-11 | | | |
| | | 98:14-21 | | | |
| | | 98:24-99:7 | | | |
| | | 99:10-100:6 | | | |
| | | 100:9-101:4 | | | |
| | | 101:11-13 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Blackard, Drew | 12/13/2017 | 101:16-102:22 | | | |
| | | 102:25-103:2 | | | |
| | | 103:8-12 | | | |
| | | 103:15-104:13 | | | |
| | | 104:15-18 | | | |
| | | 111:19-112:7 | | | |
| | | 112:14-15 | | | |
| | | 112:17-113:1 | | | |
| | | 113:4-8 | | | |
| | | 113:11-16 | | | |
| | | 113:18-25 | | | |
| | | 114:23-25 | | | |
| | | 115:6-116:8 | | | |
| | | 117:1-118:1 | | | |
| | | 118:4-16 | | | |
| | | 123:5-24 | | | |
| | | 124:16-125:10 | | | |
| | | 127:6-128:10 | | | |
| | | 128:12-20 | | | |
| | | 133:24-134:14 | | | |
| | | 134:20-135:3 | | | |
| | | 135:22-136:12 | | | |
| | | 137:21-138:6 | | | |
| | | 139:10-13 | | | |
| | | 139:17-18 | | | |
| | | 142:10-24 | | | |
| | | 144:7-145:19 | | | |
| | | 147:22-24 | | | |
| | | 148:1-7 | | | |
| | | 151:11-22 | | | |
| | | 152:2-3 | | | |
| | | 152:5-9 | | | |
| | | 152:12-16 | | | |
| | | 152:19-22 | | | |
| | | 152:25-153:6 | | | |
| | | 153:9-10 | | | |
| | | 155:6-16 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Blackard, Drew | 12/13/2017 | 155:21-156:7 | | | |
| | | 156:12-22 | | | |
| | | 157:3-5 | | | |
| | | 157:8-158:4 | | | |
| | | 158:6-21 | | | |
| | | 158:23-159:7 | | | |
| | | 159:10-160:5 | | | |
| | | 160:7-21 | | | |
| | | 160:24-161:6 | | | |
| | | 161:9-20 | | | |
| | | 161:23-162:10 | | | |
| | | 162:13-22 | | | |
| | | 162:25-163:1 | | | |
| Choi, Gee-Sung | 4/17/2012 | 8:5-21 | | | |
| | | 8:23-12:3 | | | |
| | | 12:11-17:5 | | | |
| | | 17:8-14 | | | |
| | | 17:17-25 | | | |
| | | 18:2-15 | | | |
| | | 18:17-24 | | | |
| | | 20:7-8 | | | |
| | | 23:18-21 | | | |
| | | 24:21-25:9 | | | |
| | | 25:11 | | | |
| | | 25:14-19 | | | |
| | | 25:22-26:20 | | | |
| | | 56:1-23 | | | |
| | | 58:7-9 | | | |
| | | 58:11-62:18 | | | |
| | | 62:22-64:1 | | | |
| | | 64:4 | | | |
| | | 64:11-17 | | | |
| | | 64:19-22 | | | |
| | | 65:1-5 | | | |
| | | 65:7-8 | | | |
| | | 65:21-22 | | | |
| | | 66:2-5 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Gee-Sung | 4/17/2012 | 66:8-11 | | | |
| | | 66:14-67:2 | | | |
| | | 67:16-68:12 | | | |
| | | 68:23-69:5 | | | |
| | | 69:8-25 | | | |
| | | 70:9-15 | | | |
| | | 70:18-22 | | | |
| | | 71:2-5 | | | |
| | | 71:8-23 | | | |
| | | 71:25-72:3 | | | |
| | | 72:6-18 | | | |
| | | 72:20-25 | | | |
| | | 73:3-7 | | | |
| | | 73:10-23 | | | |
| | | 74:2-8 | | | |
| | | 74:10-18 | | | |
| | | 74:20-75:9 | | | |
| | | 75:12-76:7 | | | |
| | | 76:10-77:9 | | | |
| | | 77:11-78:7 | | | |
| | | 78:10 | | | |
| | | 78:12-18 | | | |
| | | 78:20-24 | | | |
| | | 79:3-20 | | | |
| | | 89:8-21 | | | |
| | | 89:24-90:3 | | | |
| | | 90:5-10 | | | |
| | | 90:12-16 | | | |
| | | 91:8-92:1 | | | |
| | | 92:3-8 | | | |
| | | 92:10-21 | | | |
| | | 92:24-93:2 | | | |
| | | 93:6-15 | | | |
| | | 93:18-23 | | | |
| | | 94:2-8 | | | |
| | | 94:20-95:2 | | | |
| | | 95:7-16 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Gee-Sung | 4/17/2012 | 95:18-24 | | | |
| | | 96:2-10 | | | |
| | | 96:17-22 | | | |
| | | 96:24-97:7 | | | |
| | | 97:11-98:10 | | | |
| | | 98:14-24 | | | |
| | | 99:9-12 | | | |
| | | 99:15-21 | | | |
| | | 100:25-101:11 | | | |
| | | 101:25-102:6 | | | |
| | | 102:10-103:2 | | | |
| | | 103:5-17 | | | |
| | | 103:25-104:10 | | | |
| | | 104:14-106:3 | | | |
| | | 106:8-13 | | | |
| | | 106:19-107:1 | | | |
| | | 107:23-108:1 | | | |
| | | 108:12-109:9 | | | |
| | | 109:11 | | | |
| | | 109:14-110:2 | | | |
| | | 110:5-24 | | | |
| | | 115:9-117:9 | | | |
| | | 120:20-121:13 | | | |
| Conley, Cira | 4/13/2012 | 8:5-13:9 | | | |
| | | 13:16-21 | | | |
| | | 14:3-14 | | | |
| | | 21:8-22:1 | | | |
| | | 22:21-26:11 | | | |
| | | 28:15-31:11 | | | |
| | | 32:23-38:3 | | | |
| | | 38:13-41:5 | | | |
| | | 41:14-42:2 | | | |
| | | 42:4-43:2 | | | |
| | | 43:4-15 | | | |
| | | 44:1-45:20 | | | |
| | | 45:22-47:11 | | | |
| | | 47:14-49:7 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Conley, Cira | 4/13/2012 | 50:3-52:2 | | | |
| | | 52:4-19 | | | |
| Denison, Justin | 12/20/2017 | 10:8-10 | | | |
| | | 13:2-11 | | | |
| | | 13:23-15:2 | | | |
| | | 15:20-16:21 | | | |
| | | 17:6-12 | | | |
| | | 19:3-6 | | | |
| | | 22:19-23:10 | | | |
| | | 23:12-13 | | | |
| | | 24:11-13 | | | |
| | | 24:16-25:2 | | | |
| | | 25:13-25 | | | |
| | | 26:16-21 | | | |
| | | 28:12-20 | | | |
| | | 30:18-31:4 | | | |
| | | 31:6-13 | | | |
| | | 31:15-33:2 | | | |
| | | 33:5-6 | | | |
| | | 33:15-17 | | | |
| | | 33:19-23 | | | |
| | | 34:1 | | | |
| | | 34:13-16 | | | |
| | | 35:8-17 | | | |
| | | 35:20-21 | | | |
| | | 36:24-37:10 | | | |
| | | 38:17-20 | | | |
| | | 42:21-24 | | | |
| | | 44:5-20 | | | |
| | | 44:23-25 | | | |
| | | 45:7-20 | | | |
| | | 45:23-46:5 | | | |
| | | 46:8-17 | | | |
| | | 46:20-25 | | | |
| | | 47:2-10 | | | |
| | | 48:1-7 | | | |
| | | 48:13-18 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 12/20/2017 | 48:24-49:3 | | | |
| | | 50:5-19 | | | |
| | | 50:23-51:4 | | | |
| | | 51:8-15 | | | |
| | | 51:24-52:6 | | | |
| | | 52:8-13 | | | |
| | | 52:18-21 | | | |
| | | 53:7-21 | | | |
| | | 53:24-54:21 | | | |
| | | 55:2-57:8 | | | |
| | | 57:11-14 | | | |
| | | 58:7-59:6 | | | |
| | | 59:23-61:4 | | | |
| | | 61:9-15 | | | |
| | | 61:17-25 | | | |
| | | 62:3-22 | | | |
| | | 64:6-8 | | | |
| | | 64:19-65:7 | | | |
| | | 65:10-18 | | | |
| | | 65:21-66:3 | | | |
| | | 66:6-8 | | | |
| | | 66:18-67:5 | | | |
| | | 67:7-24 | | | |
| | | 68:2-6 | | | |
| | | 68:10-69:2 | | | |
| | | 70:24-71:21 | | | |
| | | 72:25-73:3 | | | |
| | | 73:25-74:24 | | | |
| | | 77:11-22 | | | |
| | | 78:7-79:11 | | | |
| | | 79:15-80:3 | | | |
| | | 80:6-23 | | | |
| | | 81:1-82:3 | | | |
| | | 83:24-86:1 | | | |
| | | 86:16-21 | | | |
| | | 89:25-90:2 | | | |
| | | 90:5-9 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 12/20/2017 | 92:12-93:1 | | | |
| | | 93:7-18 | | | |
| | | 94:11-17 | | | |
| | | 95:2-5 | | | |
| | | 95:8-14 | | | |
| | | 98:11-14 | | | |
| | | 98:21-99:9 | | | |
| | | 99:18-100:1 | | | |
| | | 100:18-101:8 | | | |
| | | 102:14-23 | | | |
| | | 102:25-103:4 | | | |
| | | 104:23-105:11 | | | |
| | | 106:25-107:3 | | | |
| | | 107:6-13 | | | |
| | | 107:16-20 | | | |
| | | 111:12-21 | | | |
| | | 112:11-17 | | | |
| | | 112:25-113:3 | | | |
| | | 116:11-22 | | | |
| | | 129:6-9 | | | |
| | | 129:12-14 | | | |
| | | 129:16-130:1 | | | |
| | | 130:5-18 | | | |
| | | 130:24-131:8 | | | |
| | | 132:23-133:6 | | | |
| | | 133:9-21 | | | |
| | | 133:24-134:1 | | | |
| | | 134:3-135:6 | | | |
| | | 136:1-3 | | | |
| | | 136:6-15 | | | |
| | | 136:18-21 | | | |
| | | 137:6-10 | | | |
| | | 137:18-21 | | | |
| | | 137:24-138:3 | | | |
| | | 138:6-12 | | | |
| | | 138:15-20 | | | |
| | | 138:23-139:16 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 12/20/2017 | 140:16-141:8 | | | |
| | | 143:20-144:4 | | | |
| | | 144:6-11 | | | |
| | | 146:2-5 | | | |
| | | 146:8-13 | | | |
| | | 159:1-9 | | | |
| | | 159:20-24 | | | |
| | | 160:2-11 | | | |
| | | 160:14-20 | | | |
| | | 166:10-167:13 | | | |
| | | 167:16-24 | | | |
| | | 168:7-19 | | | |
| | | 168:22-25 | | | |
| | | 169:8-10 | | | |
| | | 170:10-11 | | | |
| | | 170:14-171:10 | | | |
| | | 171:13-15 | | | |
| | | 171:22-24 | | | |
| | | 172:2-3 | | | |
| | | 172:13-22 | | | |
| | | 172:25-173:5 | | | |
| | | 173:8-15 | | | |
| | | 173:18-21 | | | |
| | | 173:24-174:13 | | | |
| | | 174:23-25 | | | |
| | | 175:3-8 | | | |
| | | 175:16-22 | | | |
| | | 175:25-177:4 | | | |
| Denison, Justin | 1/25/2012 | 9:21-10:24 | | | |
| | | 11:3-13 | | | |
| | | 12:16-23 | | | |
| | | 13:7-10 | | | |
| | | 13:24 - 14:7 | | | |
| | | 14:13-15:10 | | | |
| | | 15:16-22 | | | |
| | | 17:10-20 | | | |
| | | 18:8-19:17 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 1/25/2012 | 22:5-22 | | | |
| | | 23:10-24:9 | | | |
| | | 24:24-25:3 | | | |
| | | 25:14-21 | | | |
| | | 28:15-29:1 | | | |
| | | 29:8-13 | | | |
| | | 40:3-6 | | | |
| | | 40:12-15 | | | |
| | | 40:23-41:1 | | | |
| | | 45:9-46:8 | | | |
| | | 52:5-54:9 | | | |
| | | 54:12-16 | | | |
| | | 55:10-24 | | | |
| | | 57:6-58:5 | | | |
| | | 58:25-59:23 | | | |
| | | 63:15-24 | | | |
| | | 68:7-14 | | | |
| | | 72:17-21 | | | |
| | | 73:1-10 | | | |
| | | 74:9-11 | | | |
| | | 78:3-9 | | | |
| | | 83:1-7 | | | |
| | | 83:10-13 | | | |
| | | 95:1-4 | | | |
| | | 96:8-11 | | | |
| | | 96:15-23 | | | |
| | | 98:18-99:24 | | | |
| | | 102:2-103:12 | | | |
| | | 103:24-105:8 | | | |
| | | 108:7-14 | | | |
| | | 108:19-109:1 | | | |
| | | 113:4-13 | | | |
| | | 114:9-115:1 | | | |
| | | 119:18-120:2 | | | |
| | | 120:4-15 | | | |
| | | 120:23-121:2 | | | |
| | | 121:24-122:12 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 1/25/2012 | 137:13-18 | | | |
| | | 140:22-141:21 | | | |
| | | 142:4-22 | | | |
| | | 142:25-143:20 | | | |
| | | 146:18-19 | | | |
| | | 147:1-4 | | | |
| | | 148:22-150:24 | | | |
| | | 151:18-152:16 | | | |
| | | 155:22-156:5 | | | |
| | | 157:1-6 | | | |
| | | 157:11-18 | | | |
| | | 159:23-170:19 | | | |
| | | 170:21-177:12 | | | |
| | | 177:20-24 | | | |
| | | 178:8-22 | | | |
| | | 179:9-18 | | | |
| | | 182:3-24 | | | |
| | | 184:22-185:3 | | | |
| | | 187:2-6 | | | |
| | | 187:8-12 | | | |
| | | 202:3-25 | | | |
| | | 203:8-17 | | | |
| | | 210:8-16 | | | |
| | | 213:17-214:3 | | | |
| Denison, Justin | 9/21/2011 | 6:10-18 | | | |
| | | 13:5-15:7 | | | |
| | | 15:10-17 | | | |
| | | 15:19-16:10 | | | |
| | | 16:12-21:21 | | | |
| | | 22:2-17 | | | |
| | | 22:20-24:23 | | | |
| | | 24:25-27:16 | | | |
| | | 27:19-28:7 | | | |
| | | 28:9-13 | | | |
| | | 28:15-29:23 | | | |
| | | 29:1-31:4 | | | |
| | | 31:8-21 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 31:24-34:9 | | | |
| | | 34:11-23 | | | |
| | | 42:4-46:10 | | | |
| | | 46:12-13 | | | |
| | | 46:15-20 | | | |
| | | 46:22-47:1 | | | |
| | | 47:4-10 | | | |
| | | 47:13-14 | | | |
| | | 47:22-48:2 | | | |
| | | 49:13-50:9 | | | |
| | | 50:12-16 | | | |
| | | 50:19-51:3 | | | |
| | | 51:6-17 | | | |
| | | 51:20-25 | | | |
| | | 52:22-53:3 | | | |
| | | 56:22-24 | | | |
| | | 57:2-7 | | | |
| | | 62:20-22 | | | |
| | | 62:25-63:3 | | | |
| | | 71:2-13 | | | |
| | | 71:16-72:4 | | | |
| | | 72:6-14 | | | |
| | | 72:16-73:2 | | | |
| | | 75:24-76:17 | | | |
| | | 76:19-22 | | | |
| | | 77:1-3 | | | |
| | | 77:5-6 | | | |
| | | 77:8-10 | | | |
| | | 77:13-15 | | | |
| | | 78:2-5 | | | |
| | | 78:7-12 | | | |
| | | 79:1-2 | | | |
| | | 79:5-7 | | | |
| | | 79:9-16 | | | |
| | | 79:24-80:4 | | | |
| | | 80:19-24 | | | |
| | | 81:2-13 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 81:16-25 | | | |
| | | 82:3-16 | | | |
| | | 82:19-83:22 | | | |
| | | 83:25-84:18 | | | |
| | | 88:12-89:13 | | | |
| | | 89:16-17 | | | |
| | | 89:20-90:6 | | | |
| | | 91:3-8 | | | |
| | | 135:2-6 | | | |
| | | 135:10-22 | | | |
| | | 135:25-136:14 | | | |
| | | 136:17-137:19 | | | |
| | | 137:24-25 | | | |
| | | 138:2-4 | | | |
| | | 138:9-12 | | | |
| | | 140:3-13 | | | |
| | | 140:16-25 | | | |
| | | 141:4-142:4 | | | |
| | | 142:6-143:3 | | | |
| | | 146:24-149:19 | | | |
| | | 187:8-188:14 | | | |
| | | 188:16-189:2 | | | |
| | | 189:5-23 | | | |
| | | 189:25-190:12 | | | |
| | | 190:15-191:4 | | | |
| | | 191:6-14 | | | |
| | | 195:4-8 | | | |
| | | 195:10-23 | | | |
| | | 195:25-196:11 | | | |
| | | 196:13-197:7 | | | |
| | | 197:11-198:3 | | | |
| | | 198:7-13 | | | |
| | | 198:22-199:1 | | | |
| | | 199:3-6 | | | |
| | | 199:10-19 | | | |
| | | 199:22-24 | | | |
| | | 200:14-202:16 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 204:21-205:2 | | | |
| | | 205:5-15 | | | |
| | | 205:17-22 | | | |
| | | 205:25-206:7 | | | |
| | | 218:24-219:4 | | | |
| | | 221:3-5 | | | |
| | | 221:8-14 | | | |
| | | 221:17-19 | | | |
| | | 224:13-16 | | | |
| | | 224:19-225:8 | | | |
| | | 225:11-15 | | | |
| | | 225:21-23 | | | |
| | | 253:24-254:6 | | | |
| | | 255:12-24 | | | |
| | | 256:10-14 | | | |
| | | 256:20-257:13 | | | |
| | | 284:17-18 | | | |
| | | 284:20-23 | | | |
| | | 284:25-285:2 | | | |
| | | 285:4-10 | | | |
| | | 285:13-16 | | | |
| | | 285:19-22 | | | |
| | | 286:10-14 | | | |
| | | 286:18-21 | | | |
| | | 286:25-287:5 | | | |
| | | 287:15-17 | | | |
| | | 287:20-25 | | | |
| | | 288:2-3 | | | |
| | | 288:25-289:17 | | | |
| | | 303:19-21 | | | |
| | | 303:23-304:1 | | | |
| | | 304:11-12 | | | |
| | | 304:14-306:5 | | | |
| | | 307:22-308:6 | | | |
| | | 311-8-14 | | | |
| | | 311-17-21 | | | |
| | | 317:17-24 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 318:2-6 | | | |
| | | 321:13-17 | | | |
| | | 321:20-24 | | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 5:12-15 | | | |
| | | 8:21-10:10 | | | |
| | | 13:7-15:19 | | | |
| | | 16:13-19:2 | | | |
| | | 19:24-20:5 | | | |
| | | 20:7-13 | | | |
| | | 20:21-23 | | | |
| | | 25:12-18 | | | |
| | | 62:4-13 | | | |
| | | 63:16-64:9 | | | |
| | | 65:10-66:21 | | | |
| | | 74:19-25 | | | |
| | | 80:7-11 | | | |
| | | 80:16-81:9 | | | |
| | | 81:17-82:6 | | | |
| | | 83:14-20 | | | |
| | | 84:4-9 | | | |
| | | 86:4-18 | | | |
| | | 91:16-21 | | | |
| | | 105:4-15 | | | |
| | | 106:14-107:7 | | | |
| | | 115:9-16 | | | |
| | | 135:16-20 | | | |
| | | 135:22-136:5 | | | |
| | | 157:22-158:12 | | | |
| | | 177:16-24 | | | |
| | | 178:22-179:17 | | | |
| | | 180:8-181:6 | | | |
| | | 182:2-6 | | | |
| | | 183:15-184:24 | | | |
| | | 185:19-186:9 | | | |
| | | 187:11-188:8 | | | |
| | | 190:8-13 | | | |
| | | 204:18-25 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 205:6-16 | | | |
| Han, Kyuhyun | 12/20/2017 | 7:18-23 | | | |
| | | 7:25-8:3 | | | |
| | | 8:19-9:19 | | | |
| | | 17:9-18 | | | |
| | | 42:6-19 | | | |
| | | 48:6-9 | | | |
| | | 48:18-49:17 | | | |
| | | 49:21-25 | | | |
| | | 50:7-21 | | | |
| | | 51:3-7 | | | |
| | | 57:15-18 | | | |
| | | 57:22-58:2 | | | |
| | | 58:5-8 | | | |
| | | 58:10-13 | | | |
| | | 59:1-12 | | | |
| | | 59:15-19 | | | |
| | | 59:22-60:9 | | | |
| | | 60:12-18 | | | |
| | | 60:21-23 | | | |
| | | 62:5-11 | | | |
| | | 66:2-5 | | | |
| | | 66:8-19 | | | |
| | | 66:22 | | | |
| | | 67:6-23 | | | |
| | | 69:3-6 | | | |
| | | 71:24-73:5 | | | |
| | | 73:7-10 | | | |
| | | 74:8-15 | | | |
| | | 74:18-75:4 | | | |
| | | 75:9-10 | | | |
| | | 77:17-20 | | | |
| | | 77:23-24 | | | |
| | | 79:16-19 | | | |
| | | 79:23-80:4 | | | |
| | | 108:24-109:12 | | | |
| | | 109:24-25 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Han, Kyuhyun | 12/20/2017 | 110:4-9 | | | |
| | | 110:24-112:2 | | | |
| | | 118:3-9 | | | |
| | | 120:17-19 | | | |
| | | 120:22-121:2 | | | |
| | | 121:5-10 | | | |
| | | 122:19-123:7 | | | |
| | | 123:21-24 | | | |
| | | 124:2-6 | | | |
| | | 124:9-21 | | | |
| | | 124:24-125:6 | | | |
| | | 125:9-16 | | | |
| | | 140:12-23 | | | |
| | | 142:2-15 | | | |
| | | 143:10-144:3 | | | |
| | | 144:14 | | | |
| | | 144:20-23 | | | |
| | | 144:25-145:4 | | | |
| | | 145:17-24 | | | |
| Hong, Won-Pyo | 4/19/2012 | 8:21-23 | | | |
| | | 10:14-20 | | | |
| | | 12:23-13:7 | | | |
| | | 13:16-18 | | | |
| | | 14:12-15 | | | |
| | | 14:24-15:21 | | | |
| | | 16:11-22 | | | |
| | | 19:6-18 | | | |
| | | 20:12-21:3 | | | |
| | | 21:5 | | | |
| | | 21:7-9 | | | |
| | | 21:11-23 | | | |
| | | 30:3-31:5 | | | |
| | | 31:7-12 | | | |
| | | 31:15:-32:1 | | | |
| | | 32:4-18 | | | |
| | | 32:21-33:7 | | | |
| | | 33:10-34:25 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Won-Pyo | 4/19/2012 | 35:2-37:20 | | | |
| | | 37:22-41:18 | | | |
| | | 41:20 | | | |
| | | 41:22-24 | | | |
| | | 42:2-43:2 | | | |
| | | 43:5-7 | | | |
| | | 43:10-13 | | | |
| | | 43:16-44:3 | | | |
| | | 44:5-8 | | | |
| | | 44:10-11 | | | |
| | | 44:13-18 | | | |
| | | 44:21-45:5 | | | |
| | | 55:25-56:20 | | | |
| | | 56:23-25 | | | |
| | | 57:4-7 | | | |
| | | 57:9-14 | | | |
| | | 57:16-58:13 | | | |
| | | 58:16-59:11 | | | |
| | | 59:14-23 | | | |
| | | 60:2-12 | | | |
| | | 60:15-17 | | | |
| | | 60:20-61:5 | | | |
| | | 61:8-23 | | | |
| | | 62:13-25 | | | |
| | | 63:15-21 | | | |
| | | 65:16-17 | | | |
| | | 65:20-24 | | | |
| | | 66:17-67:7 | | | |
| | | 67:9 | | | |
| | | 67:12-13 | | | |
| | | 67:16-17 | | | |
| | | 67:20-68:5 | | | |
| | | 80:14-82:8 | | | |
| | | 82:16-83:12 | | | |
| | | 83:14-15 | | | |
| | | 83:17-84:4 | | | |
| | | 84:9-14 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Won-Pyo | 4/19/2012 | 84:18-85:5 | | | |
| | | 85:8-14 | | | |
| | | 85:19-86:2 | | | |
| | | 86:5-10 | | | |
| | | 86:13-18 | | | |
| | | 86:22-25 | | | |
| | | 87:2-14 | | | |
| | | 87:17-19 | | | |
| | | 87:23-88:12 | | | |
| | | 88:15-89:23 | | | |
| | | 89:25-90:2 | | | |
| | | 90:6-91:21 | | | |
| | | 92:13-18 | | | |
| | | 92:22-93:2 | | | |
| | | 96:6-9 | | | |
| | | 96:11-14 | | | |
| | | 96:16 | | | |
| Kho, Wookyun | 1/12/2012 | 5:20-6:7 | | | |
| | | 10:4-16:25 | | | |
| | | 38:2-11 | | | |
| | | 38:22-39:1 | | | |
| | | 39:15-41:3 | | | |
| | | 41:13-25 | | | |
| | | 42:4-11 | | | |
| | | 43:20-44:15 | | | |
| | | 45:17-46:7 | | | |
| | | 48:9-50:19 | | | |
| | | 50:22-51:21 | | | |
| | | 57:13-58:1 | | | |
| | | 59:3-8 | | | |
| | | 67:12-69:1 | | | |
| | | 69:24-70:14 | | | |
| | | 71:4-7 | | | |
| | | 75:15-76:4 | | | |
| | | 77:23-79:22 | | | |
| | | 80:16-19 | | | |
| | | 81:12-83:2 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kho, Wookyun | 1/12/2012 | 84:21-96:18 | | | |
| | | 103:12-104:14 | | | |
| | | 105:12-108:6 | | | |
| | | 111:10-16 | | | |
| | | 124:11-14 | | | |
| | | 124:16-125:8 | | | |
| | | 126:3-19 | | | |
| | | 127:4-21 | | | |
| | | 128:8-20 | | | |
| | | 129:3-130:7 | | | |
| Kho, Wookyun | 3/4/2012 | 142:11-12 | | | |
| | | 143:5-12 | | | |
| | | 151:20-23 | | | |
| | | 157:15-17 | | | |
| | | 157:22-25 | | | |
| | | 158:4-5 | | | |
| | | 158:8-10 | | | |
| | | 158:12-15 | | | |
| | | 158:17-20 | | | |
| | | 159:4-5 | | | |
| | | 159:8-9 | | | |
| | | 1615-7 | | | |
| | | 161:10-11 | | | |
| | | 162:2-4 | | | |
| | | 162:7-10 | | | |
| | | 162:12-13 | | | |
| | | 163:1-5 | | | |
| | | 163:7-8 | | | |
| | | 163:21-23 | | | |
| | | 164:1-4 | | | |
| | | 168:4-6 | | | |
| | | 168:9-15 | | | |
| | | 168:18-20 | | | |
| | | 206:20-21 | | | |
| | | 206:24-207:7 | | | |
| | | 207:11-17 | | | |
| | | 211:20-212:9 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kho, Wookyun | 3/4/2012 | 212:12-14 | | | |
| Kim, Dongwook | 12/22/2017 | 7:15-18 | | | |
| | | 7:22-8:8 | | | |
| | | 8:22-9:13 | | | |
| | | 19:8-14 | | | |
| | | 20:1-9 | | | |
| | | 21:8-22:1 | | | |
| | | 22:8-11 | | | |
| | | 22:13-18 | | | |
| | | 22:20-23:1 | | | |
| | | 23:4-8 | | | |
| | | 23:11-23 | | | |
| | | 23:25-24:1 | | | |
| | | 24:13-17 | | | |
| | | 24:20-25 | | | |
| | | 25:3-12 | | | |
| | | 25:15-19 | | | |
| | | 25:22 | | | |
| | | 26:19-27:10 | | | |
| | | 27:18-20 | | | |
| | | 27:23-28:6 | | | |
| | | 29:2-5 | | | |
| | | 29:12-16 | | | |
| | | 29:19-20 | | | |
| | | 30:5-7 | | | |
| | | 30:10-15 | | | |
| | | 30:18-31:7 | | | |
| | | 31:11-32:6 | | | |
| | | 32:8-9 | | | |
| | | 32:11-13 | | | |
| | | 32:16-23 | | | |
| | | 33:6-10 | | | |
| | | 33:14 | | | |
| | | 33:24-34:2 | | | |
| | | 34:5-14 | | | |
| | | 35:4-6 | | | |
| | | 35:13-21 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Dongwook | 12/22/2017 | 36:1-5 | | | |
| | | 36:8 | | | |
| | | 36:14-18 | | | |
| | | 36:21-25 | | | |
| | | 37:23-39:7 | | | |
| | | 39:23-40:4 | | | |
| | | 40:11-16 | | | |
| | | 41:5-10 | | | |
| | | 42:5-16 | | | |
| | | 46:21-23 | | | |
| | | 47:1-4 | | | |
| | | 47:6-10 | | | |
| | | 47:12-15 | | | |
| | | 47:17-20 | | | |
| | | 47:22-25 | | | |
| | | 48:2 | | | |
| | | 48:22-23 | | | |
| | | 49:1-4 | | | |
| | | 49:7-9 | | | |
| | | 49:21-51:4 | | | |
| | | 51:15-52:1 | | | |
| | | 53:19-54:3 | | | |
| | | 77:20-24 | | | |
| | | 78:6 | | | |
| | | 78:13-24 | | | |
| | | 81:4-11 | | | |
| | | 82:10-25 | | | |
| | | 85:7-12 | | | |
| | | 85:14-16 | | | |
| | | 85:19-22 | | | |
| | | 85:24 | | | |
| Kim, Jinsoo | 2/2/2012 | 7:5-7 | | | |
| | | 7:20-21 | | | |
| | | 9:15-10:2 | | | |
| | | 26:21-23 | | | |
| | | 26:25-27:1 | | | |
| Kim, Jinsoo | 12/19/2017 | 8:11-14 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|---------------------|-------------------------------|--------------------|
| Kim, Jinsoo | 12/19/2017 | 14:16-17 | | | |
| | | 14:21-15:12 | | | |
| | | 15:16-22 | | | |
| | | 15:24-17:4 | | | |
| | | 18:11 | | | |
| | | 18:14-18 | | | |
| | | 21:11-14 | | | |
| | | 24:5-13 | | | |
| | | 25:19-21 | | | |
| | | 25:23-26:5 | | | |
| | | 26:7-8 | | | |
| | | 26:22-26:25 | | | |
| | | 27:4-8 | | | |
| | | 27:25-28:3 | | | |
| | | 28:7-29:2 | | | |
| | | 29:4-9 | | | |
| | | 30:10-14 | | | |
| | | 30:17-19 | | | |
| | | 30:21-25 | | | |
| | | 31:3-15 | | | |
| | | 31:18-23 | | | |
| | | 32:1-5 | | | |
| | | 32:8-14 | | | |
| | | 32:17-19 | | | |
| | | 32:21-23 | | | |
| | | 32:25 | | | |
| | | 34:4-20 | | | |
| | | 38:19-24 | | | |
| | | 39:1 | | | |
| | | 40:21-25 | | | |
| | | 41:3 | | | |
| | | 49:21-24 | | | |
| | | 50:3-4 | | | |
| | | 52:19-22 | | | |
| | | 53:10-14 | | | |
| | | 53:19 | | | |
| | | 54:16-17 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Jinsoo | 12/19/2017 | 54:19-22 | | | |
| | | 55:1-7 | | | |
| | | 55:9 | | | |
| | | 55:12-21 | | | |
| | | 55:23-56:11 | | | |
| | | 56:15 | | | |
| | | 60:4-7 | | | |
| | | 60:9-23 | | | |
| | | 62:13-18 | | | |
| | | 62:22-63:3 | | | |
| | | 63:6-8 | | | |
| | | 64:19-65:1 | | | |
| | | 65:3-6 | | | |
| | | 65:9 | | | |
| | | 67:12-14 | | | |
| | | 67:16 | | | |
| | | 69:2-5 | | | |
| | | 69:8-9 | | | |
| | | 74:6-7 | | | |
| | | 74:9-12 | | | |
| | | 74:14-17 | | | |
| | | 74:20-23 | | | |
| | | 75:1-5 | | | |
| | | 75:7-10 | | | |
| | | 75:13-17 | | | |
| | | 75:19-76:11 | | | |
| | | 76:14-17 | | | |
| | | 77:18-25 | | | |
| | | 78:3-16 | | | |
| | | 78:19-79:2 | | | |
| | | 79:5 | | | |
| | | 86:11-12 | | | |
| | | 86:15-20 | | | |
| | | 86:23-24 | | | |
| | | 87:21-88:24 | | | |
| | | 89:1-5 | | | |
| | | 89:9-12 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Jinsoo | 12/19/2017 | 89:16-19 | | | |
| | | 89:23-90:9 | | | |
| | | 97:18-98:4 | | | |
| | | 100:12-20 | | | |
| | | 100:23-101:3 | | | |
| | | 101:5-8 | | | |
| | | 101:19-22 | | | |
| | | 101:25-102:2 | | | |
| | | 121:11-122:8 | | | |
| | | 122:11-13 | | | |
| Lam, Ioi Kim | 3/8/2012 | 6:5-8 | | | |
| | | 6:12-13 | | | |
| | | 7:17-20 | | | |
| | | 8:12-19 | | | |
| | | 14:9-25 | | | |
| | | 17:2-8 | | | |
| | | 17:21-18:6 | | | |
| | | 18:15-19:12 | | | |
| | | 23:8-24:16 | | | |
| | | 27:12-21 | | | |
| | | 28:7-29:12 | | | |
| | | 29:14-15 | | | |
| | | 33:20-34:4 | | | |
| | | 37:3-18 | | | |
| | | 42:6-23 | | | |
| | | 43:6-44:2 | | | |
| | | 49:8-9 | | | |
| | | 49:11-14 | | | |
| | | 50:13-51:6 | | | |
| | | 53:22-54:8 | | | |
| | | 55:1-56:4 | | | |
| | | 69:13-25 | | | |
| | | 71:16-20 | | | |
| | | 71:23-72:20 | | | |
| | | 72:23-24 | | | |
| | | 73:11-75:18 | | | |
| | | 75:21-76:4 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lam, Ioi Kim | 3/8/2012 | 76:15-23 | | | |
| | | 101:22-103:16 | | | |
| | | 104:12-108:24 | | | |
| | | 109:12-110:16 | | | |
| | | 113:11-15 | | | |
| | | 113:20-25 | | | |
| | | 114:13-115:1 | | | |
| | | 123:14-124:18 | | | |
| | | 125:9-23 | | | |
| Lee, Jun Won | 3/5/2012 | 7:25 | | | |
| | | 9:1-19 | | | |
| | | 18:2-4 | | | |
| | | 18:7-19 | | | |
| | | 18:21-19:4 | | | |
| | | 27:18-19 | | | |
| | | 27:21-23 | | | |
| | | 27:25-28:3 | | | |
| | | 28:5-7 | | | |
| | | 31:15-16 | | | |
| | | 31:18-23 | | | |
| | | 33:21-24 | | | |
| | | 37:6-9 | | | |
| | | 37:21-25 | | | |
| | | 38:2-3 | | | |
| | | 56:16-18 | | | |
| | | 56:21-24 | | | |
| | | 58:12-14 | | | |
| | | 58:16-22 | | | |
| | | 62:1-3 | | | |
| | | 62:5 | | | |
| Lee, Jun Won | 3/6/2012 | 174:3-7 | | | |
| | | 174:24-175:11 | | | |
| | | 175:14-19 | | | |
| | | 175:21-176:4 | | | |
| | | 176:9-13 | | | |
| | | 193:23-194:6 | | | |
| Lee, Jun Won | 3/26/2012 | 7:2-6 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/26/2012 | 7:11-22 | | | |
| | | 8:10-11 | | | |
| | | 8:14-16 | | | |
| | | 8:21-9:9 | | | |
| | | 10:11-14 | | | |
| | | 10:17 | | | |
| | | 34:22-35:10 | | | |
| | | 35:12-13 | | | |
| | | 38:9-10 | | | |
| | | 38:13-20 | | | |
| | | 43:10-12 | | | |
| | | 43:15-16 | | | |
| | | 71: 5-7 | | | |
| | | 71:9-14 | | | |
| | | 71:17-18 | | | |
| | | 72:5-7 | | | |
| | | 72:10-11 | | | |
| | | 72:21-23 | | | |
| | | 73:1-2 | | | |
| Lee, Jun Won (Inv. No. 337-TA-794) | 3/6/2012 | 6:24-25 | | | |
| | | 7:10-8:10 | | | |
| | | 10:3-6 | | | |
| | | 137:12-14 | | | |
| | | 137:16-21 | | | |
| Lee, Minhyouk | 3/2/2012 | 6:17-12:16 | | | |
| | | 81:2-23 | | | |
| | | 82:19-85:2 | | | |
| Lee, Minhyouk (Inv. No. 337-TA-796) | 3/3/2012 | 7:15-17 | | | |
| | | 20:20-22:2 | | | |
| | | 22:5-13 | | | |
| | | 113:20-24 | | | |
| | | 157:21-158:19 | | | |
| | | 161:3-7 | | | |
| | | 162:22-25 | | | |
| | | 163:1-21 | | | |
| | | 166:7-167:8 | | | |
| Ling, Qi | 2/1/2012 | 5:16-20 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ling, Qi | 2/1/2012 | 6:1-3 | | | |
| | | 9:16-23 | | | |
| | | 12:20-21 | | | |
| | | 24:11-20 | | | |
| | | 37:19-38:5 | | | |
| | | 41:6-42:4 | | | |
| | | 45:9-11 | | | |
| | | 45:19-46:6 | | | |
| | | 48:14-21 | | | |
| | | 48:23-50:14 | | | |
| | | 52:7-55:14 | | | |
| | | 55:16-23 | | | |
| | | 56:1-8 | | | |
| | | 56:10-20 | | | |
| | | 56:23-57:5 | | | |
| | | 57:7-9 | | | |
| | | 57:11-21 | | | |
| | | 57:23-58:22 | | | |
| Nam, Kihyung | 2/10/2012 | 5:16-17 | | | |
| | | 6:14-17 | | | |
| | | 39:2-22 | | | |
| | | 39:25-40:5 | | | |
| | | 40:8 | | | |
| | | 52:4-7 | | | |
| | | 52:10-14 | | | |
| | | 52:17-21 | | | |
| Park, Hyoung Shin <span style="color:red">(Designations Subject to Apple's Pending Motion in Limine #1)</span> | 2/29/2012 | 6:9-22 | | | |
| | | 7:9 | | | |
| | | 7:16-20 | | | |
| | | 8:2-6 | | | |
| | | 23:3 | | | |
| | | 23:6-8 | | | |
| | | 48:10-11 | | | |
| | | 48:13-14 | | | |
| | | 48:19-49:10 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 50:7-8 | | | |
| | | 50:10-13 | | | |
| | | 50:16 | | | |
| | | 50:25-51:1 | | | |
| | | 51:3 | | | |
| | | 55:3-4 | | | |
| | | 55:7-56:12 | | | |
| | | 56:14-57:16 | | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 5:22-6:21 | | | |
| | | 28:9-29:8 | | | |
| | | 29:11-13 | | | |
| | | 58:23-59:6 | | | |
| | | 61:19-21 | | | |
| | | 61:23-62:3 | | | |
| | | 62:5 | | | |
| | | 81:24-25 | | | |
| | | 82:3-6 | | | |
| | | 86:18-21 | | | |
| | | 87:3-10 | | | |
| | | 87:12-13 | | | |
| | | 88:2-7 | | | |
| | | 88:9-14 | | | |
| | | 88:16-25 | | | |
| | | 89:8-9 | | | |
| | | 89:12-90:1 | | | |
| | | 90:3-5 | | | |
| | | 115:2-4 | | | |
| | | 115:7-9 | | | |
| | | 115:11 | | | |
| | | 120:7-8 | | | |
| | | 120:11-12 | | | |
| Park, Junho | 3/30/2012 | 101:10-14 | | | |
| | | 103:22-104:5 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 111:14-21 | | | |
| | | 117:18-117:20 | | | |
| | | 117:22-117:23 | | | |
| | | 117:25-118:3 | | | |
| | | 118:8-9 | | | |
| | | 118:12-14 | | | |
| | | 118:17-18 | | | |
| | | 118:23-119:1 | | | |
| | | 119:4 | | | |
| | | 119:9-10 | | | |
| | | 119:12 | | | |
| | | 120:3-4 | | | |
| | | 120:7 | | | |
| | | 128:2-6 | | | |
| | | 128:10-20 | | | |
| | | 128:23-129:7 | | | |
| | | 131:20-132:12 | | | |
| | | 132:16-132:18 | | | |
| | | 132:20-133:1 | | | |
| | | 135:6-8 | | | |
| | | 135:15-135:25 | | | |
| | | 136:3-136:7 | | | |
| | | 136:9-136:10 | | | |
| | | 144:15-23 | | | |
| | | 145:3-4 | | | |
| | | 145:6-7 | | | |
| | | 146:11-16 | | | |
| | | 148:3-16 | | | |
| | | 148:22-25 | | | |
| | | 149:8-9 | | | |
| | | 149:12-19 | | | |
| | | 164:25-165:25 | | | |
| | | 166:17-167:5 | | | |
| | | 167:15-168:8 | | | |
| | | 168:11-25 | | | |
| | | 169:3-10 | | | |
| | | 169:17 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 169:20 | | | |
| | | 170:2-170:16 | | | |
| | | 170:19-170:24 | | | |
| | | 171:2-171:5 | | | |
| | | 171:15-16 | | | |
| | | 171:22-172:4 | | | |
| | | 172:6 - 172:22 | | | |
| | | 173:4-16 | | | |
| | | 173:19-174:5 | | | |
| | | 174:22-175:5 | | | |
| | | 175:8-10 | | | |
| | | 175:12-19 | | | |
| | | 175:22-176:8 | | | |
| | | 176:12-176:14 | | | |
| | | 176:21-177:15 | | | |
| | | 177:17 | | | |
| | | 184:7-24 | | | |
| | | 186:12-16 | | | |
| | | 186:19-23 | | | |
| | | 187:2-15 | | | |
| | | 188:19-190:5 | | | |
| | | 188:19-189:4 | | | |
| | | 189:6-190:1 | | | |
| | | 190:3-190:5 | | | |
| | | 190:11-190:16 | | | |
| | | 190:19 | | | |
| | | 190:21-192:14 | | | |
| | | 193:7-19 | | | |
| | | 194:16-195:7 | | | |
| | | 195:9 | | | |
| | | 196:11-197:1 | | | |
| | | 197:5-197:18 | | | |
| | | 198:14-199:6 | | | |
| | | 199:12-17 | | | |
| | | 199:20-22 | | | |
| | | 199:24-200:5 | | | |
| | | 200:9-17 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 201:4-14 | | | |
| | | 202:3-10 | | | |
| | | 202:22-203:6 | | | |
| | | 203:9-17 | | | |
| | | 203:19-204:9 | | | |
| Pendleton, Todd | 3/21/2012 | 7:13-16 | | | |
| | | 8:20-9:2 | | | |
| | | 9:5-10:11 | | | |
| | | 10:14-19 | | | |
| | | 13:8-14:10 | | | |
| | | 14:20-15:19 | | | |
| | | 15:22-23 | | | |
| | | 15:25-17:10 | | | |
| | | 40:2-6 | | | |
| | | 40:10-21 | | | |
| | | 40:24-25 | | | |
| | | 41:21-23 | | | |
| | | 41:25 | | | |
| | | 42:20-23 | | | |
| | | 115:18-23 | | | |
| | | 115:25-116:10 | | | |
| | | 116:12-16 | | | |
| | | 116:19-21 | | | |
| | | 116:23-117:1 | | | |
| | | 166:8-23 | | | |
| | | 167:13-15 | | | |
| | | 167:17-22 | | | |
| | | 173:4-11 | | | |
| | | 173:21-174:12 | | | |
| | | 191:18-22 | | | |
| | | 194:20-195:6 | | | |
| | | 195:9-22 | | | |
| | | 195:25-196:10 | | | |
| Ryu, Dongseok | 2/29/2012 | 5:15-22 | | | |
| | | 7:19-8:2 | | | |
| | | 8:5-13 | | | |
| | | 8:15-19 | | | |

*Apple Inc. v. Samsung Elecs. Co.,*  No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ryu, Dongseok | 2/29/2012 | 8:21-9:4 | | | |
| | | 9:7-20 | | | |
| | | 9:22-10:19 | | | |
| | | 12:22-13:7 | | | |
| | | 13:9-12 | | | |
| | | 13:14 | | | |
| | | 14:2-7 | | | |
| | | 14:9-17 | | | |
| | | 16:19-22 | | | |
| | | 16:24 | | | |
| | | 17:1-10 | | | |
| | | 17:12-25 | | | |
| | | 19:6-10 | | | |
| | | 19:13-24 | | | |
| | | 20:1-17 | | | |
| | | 20:19-20 | | | |
| | | 21:10-13 | | | |
| | | 21:15-18 | | | |
| | | 27:20-24 | | | |
| | | 28:1-4 | | | |
| | | 28:10-29:17 | | | |
| | | 29:19-30:5 | | | |
| | | 30:7-16 | | | |
| | | 30:18-31:1 | | | |
| | | 31:3-11 | | | |
| | | 31:13-32:7 | | | |
| | | 32:9-20 | | | |
| | | 32:22-33:6 | | | |
| | | 33:21-34:6 | | | |
| | | 34:9 | | | |
| | | 35:23-25 | | | |
| | | 36:2-6 | | | |
| | | 36:8-11 | | | |
| | | 36:14-19 | | | |
| | | 36:22-37:16 | | | |
| | | 37:19-23 | | | |
| | | 38:1-7 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ryu, Dongseok | 2/29/2012 | 38:9-15 | | | |
| | | 38:17-24 | | | |
| | | 39:1-13 | | | |
| | | 39:15-25 | | | |
| | | 40:2-5 | | | |
| | | 40:8-41:1 | | | |
| | | 41:3-7 | | | |
| | | 41:9-15 | | | |
| | | 41:17-42:10 | | | |
| | | 42:12-14 | | | |
| | | 43:9-12 | | | |
| | | 43:15-24 | | | |
| | | 44:3-21 | | | |
| | | 45:24-46:7 | | | |
| | | 46:9-47:2 | | | |
| | | 47:7-14 | | | |
| | | 47:19-25 | | | |
| | | 48:3-20 | | | |
| | | 52:3-5 | | | |
| | | 52:9 | | | |
| | | 53:13-15 | | | |
| | | 53:19-54:4 | | | |
| | | 54:7-10 | | | |
| | | 54:13-18 | | | |
| | | 54:20 | | | |
| | | 54:22-24 | | | |
| | | 55:2-13 | | | |
| | | 55:15-17 | | | |
| | | 55:21 | | | |
| | | 55:23-25 | | | |
| | | 56:2-6 | | | |
| | | 56:9-10 | | | |
| | | 57:16-18 | | | |
| | | 57:21-23 | | | |
| | | 60:18-21 | | | |
| | | 60:24-61:5 | | | |
| | | 61:7-11 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ryu, Dongseok | 2/29/2012 | 61:13 | | | |
| | | 63:12-21 | | | |
| | | 63:24-64:9 | | | |
| | | 64:12-65:9 | | | |
| | | 65:11-15 | | | |
| | | 65:17-66:7 | | | |
| | | 72:25-73:15 | | | |
| | | 73:17-24 | | | |
| | | 74:1-75:6 | | | |
| | | 77:6-9 | | | |
| | | 77:11-16 | | | |
| Sheppard, Tim | 12/21/2011 | 6:12-14 | | | |
| | | 11:5-11 | | | |
| | | 19:23-20:4 | | | |
| | | 24:14-19 | | | |
| | | 25:2-4 | | | |
| | | 64:2-4 | | | |
| | | 64:7-25 | | | |
| | | 65:3-11 | | | |
| | | 65:13-14 | | | |
| | | 187:22-188:2 | | | |
| | | 188:9-10 | | | |
| | | 188:12-13 | | | |
| | | 188:15-19 | | | |
| | | 188:21 | | | |
| | | 188:23-189:18 | | | |
| | | 190:11-22 | | | |
| | | 190:25-191:2 | | | |
| | | 191:4-5 | | | |
| Sheppard, Tim | 1/24/2012 | 7:1-3 | | | |
| | | 7:11-15 | | | |
| | | 7:20-22 | | | |
| | | 8:4-7 | | | |
| | | 8:15-9:10 | | | |
| | | 9:20-10:9 | | | |
| | | 21:14-22:1 | | | |
| | | 27:14-28:10 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sheppard, Tim | 1/24/2012 | 51:11-24 | | | |
| | | 55:12-15 | | | |
| | | 56:12-17 | | | |
| | | 61:17-63:13 | | | |
| | | 63:16-18 | | | |
| | | 67:9-14 | | | |
| | | 69:20-70:2 | | | |
| | | 115:11-20 | | | |
| | | 116:9-11 | | | |
| | | 117:5 | | | |
| | | 117:7-11 | | | |
| Sheppard, Tim | 2/29/2012 | 7:11-17 | | | |
| | | 8:20-9:6 | | | |
| | | 13:5-9 | | | |
| | | 44:4-8 | | | |
| | | 44:11-17 | | | |
| | | 60:5-63:19 | | | |
| | | 98:8-25 | | | |
| | | 99:2-14 | | | |
| | | 123:5-6 | | | |
| | | 123:9-124:17 | | | |
| | | 125:12-17 | | | |
| | | 125:20-126:13 | | | |
| | | 129:6-10 | | | |
| | | 130:1-4 | | | |
| | | 132:3-5 | | | |
| | | 132:7-133:18 | | | |
| | | 133:21-22 | | | |
| Sheppard, Tim | 3/30/2012 | 26:9-15 | | | |
| | | 26:17-25 | | | |
| | | 27:3-12 | | | |
| | | 27:14-18 | | | |
| | | 28:15-29:13 | | | |
| | | 29:15-17 | | | |
| | | 39:8-10 | | | |
| | | 39:14-40:1 | | | |
| | | 40:4 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sheppard, Tim | 3/30/2012 | 79:12-22 | | | |
| | | 79:24-81:11 | | | |
| | | 81:14-15 | | | |
| | | 85:1-4 | | | |
| | | 85:8-18 | | | |
| | | 108:1-9 | | | |
| Sheppard, Tim | 12/14/2017 | 9:18-22 | | | |
| | | 20:9-21:12 | | | |
| | | 22:12-15 | | | |
| | | 25:2-6 | | | |
| | | 27:9-15 | | | |
| | | 28:4-29:2 | | | |
| | | 29:4-8 | | | |
| | | 29:16-20 | | | |
| | | 29:23-25 | | | |
| | | 30:6-9 | | | |
| | | 40:3-19 | | | |
| | | 40:22-41:5 | | | |
| | | 41:8-21 | | | |
| | | 45:16-21 | | | |
| | | 46:16-20 | | | |
| | | 54:19-59:6 | | | |
| | | 59:8-9 | | | |
| | | 59:24-61:3 | | | |
| | | 62:17-64:11 | | | |
| | | 64:19-65:23 | | | |
| | | 96:11-97:8 | | | |
| | | 114:14-17 | | | |
| | | 116:2-5 | | | |
| | | 117:5-25 | | | |
| | | 122:3-123:2 | | | |
| | | 123:8-12 | | | |
| | | 129:9-17 | | | |
| | | 129:19-130:3 | | | |
| | | 130:5-10 | | | |
| | | 130:12-16 | | | |
| | | 130:18-131:9 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Sheppard, Tim | 12/14/2017 | 131:19-23 | | | |
| | | 131:25-132:18 | | | |
| | | 132:20 | | | |
| | | 133:6-9 | | | |
| | | 133:11-24 | | | |
| | | 134:1-10 | | | |
| | | 134:12-135:19 | | | |
| | | 158:12-14 | | | |
| | | 158:17-159:13 | | | |
| | | 159:21-160:10 | | | |
| | | 161:1-24 | | | |
| Shin, Jaegwan | 1/27/2012 | 5:18-23 | | | |
| | | 7:7-11 | | | |
| | | 7:14-18 | | | |
| | | 8:13-15 | | | |
| | | 10:23-24 | | | |
| | | 11:1-8 | | | |
| | | 12:1-14 | | | |
| | | 16:11-14 | | | |
| | | 17:10-18 | | | |
| | | 18:15-18 | | | |
| | | 18:21-19:13 | | | |
| | | 19:16-19 | | | |
| | | 20:5-22:2 | | | |
| | | 22:5-11 | | | |
| | | 23:10-24:20 | | | |
| | | 24:23-25:8 | | | |
| | | 26:2-27:24 | | | |
| | | 28:2-9 | | | |
| | | 38:13-39:22 | | | |
| | | 39:24-40:6 | | | |
| | | 40:9-41:6 | | | |
| | | 41:9-18 | | | |
| | | 41:21-42:3 | | | |
| | | 42:6-45:19 | | | |
| | | 45:22-46:15 | | | |
| | | 46:18-48:4 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 48:7-8 | | | |
| | | 48:22-49:4 | | | |
| | | 49:7-49:18 | | | |
| | | 65:18-65:22 | | | |
| | | 65:25-66:8 | | | |
| | | 66:24-67:1 | | | |
| | | 67:4-67:8 | | | |
| | | 68:12-14 | | | |
| | | 68:16-19 | | | |
| | | 68:21-24 | | | |
| | | 69:1-24 | | | |
| | | 70:2-71:9 | | | |
| | | 71:11-71:23 | | | |
| | | 72:8-19 | | | |
| | | 73:25-74:15 | | | |
| | | 76:1-14 | | | |
| | | 78:11-79:14 | | | |
| | | 79:16-80:1 | | | |
| | | 81:4-81:21 | | | |
| | | 81:24-82:8 | | | |
| | | 83:7-21 | | | |
| | | 85:22-85:25 | | | |
| | | 86:3-86:10 | | | |
| | | 88:1-25 | | | |
| | | 89:11-14 | | | |
| | | 89:16-22 | | | |
| | | 90:8-94:2 | | | |
| | | 95:18-96:4 | | | |
| | | 97:24-98:18 | | | |
| | | 102:24-103:8 | | | |
| | | 103:10-20 | | | |
| | | 103:23-104:4 | | | |
| | | 106:21-22 | | | |
| | | 108:7-108:13 | | | |
| | | 108:15-109:14 | | | |
| | | 109:16-17 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 7:21-8:13 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sohn, Dae Il "Dale" | 4/20/2012 | 8:23-25 | | | |
| | | 14:8-18 | | | |
| | | 14:21-22 | | | |
| | | 16:18-17:3 | | | |
| | | 18:19-21 | | | |
| | | 30:23-25 | | | |
| | | 31:3-7 | | | |
| | | 31:9 | | | |
| | | 32:1-7 | | | |
| | | 32:9 | | | |
| | | 32:16-17 | | | |
| | | 32:19 | | | |
| | | 33:14-16 | | | |
| | | 33:18-23 | | | |
| | | 33:25-34:6 | | | |
| | | 44:8-20 | | | |
| | | 44:23-45:2 | | | |
| | | 45:6-12 | | | |
| | | 45:15-23 | | | |
| | | 46:1-4 | | | |
| | | 46:7-17 | | | |
| | | 46:19-23 | | | |
| | | 47:15-48:1 | | | |
| | | 48:4-6 | | | |
| | | 48:9-19 | | | |
| | | 48:21-49:8 | | | |
| | | 49:11-50:4 | | | |
| | | 50:7-11 | | | |
| | | 50:15-19 | | | |
| | | 71:7-22 | | | |
| | | 72:8-13 | | | |
| | | 75:15-22 | | | |
| | | 76:4-8 | | | |
| | | 76:19-24 | | | |
| | | 77:3-8 | | | |
| | | 77:12-16 | | | |
| | | 77:22-24 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sohn, Dae Il "Dale" | 4/20/2012 | 78:2-4 | | | |
| | | 78:7-8 | | | |
| | | 81:19-82:5 | | | |
| | | 82:7-10 | | | |
| | | 82:25-83:12 | | | |
| | | 83:15-84:8 | | | |
| | | 84:11-14 | | | |
| | | 84:17 | | | |
| | | 86:4-12 | | | |
| | | 86:15-18 | | | |
| | | 86:21-23 | | | |
| | | 87:1-5 | | | |
| | | 102:8-103:5 | | | |
| | | 103:8-15 | | | |
| | | 103:18-22 | | | |
| | | 103:25-104:13 | | | |
| | | 104:16-105:11 | | | |
| | | 115:7-12 | | | |
| | | 115:14-23 | | | |
| | | 116:1-19 | | | |
| | | 116:22 | | | |
| Wang, Jee-Yuen | 12/20/2017 | 7:7-14 | | | |
| | | 8:14-9:4 | | | |
| | | 11:7-10 | | | |
| | | 11:19-12:5 | | | |
| | | 15:17-19 | | | |
| | | 15:22 | | | |
| | | 16:22-17:9 | | | |
| | | 18:9-11 | | | |
| | | 18:14-19:2 | | | |
| | | 31:20-21 | | | |
| | | 31:23-32:25 | | | |
| | | 33:2-13 | | | |
| | | 33:17-34:3 | | | |
| | | 34:19-23 | | | |
| | | 35:7-21 | | | |
| | | 35:24-37:13 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Deposition Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|-------------------|
| Wang, Jee-Yuen | 12/20/2017 | 37:15 | | | |
| | | 38:23-39:4 | | | |
| | | 39:6-13 | | | |
| | | 39:16-40:6 | | | |
| | | 40:9-12 | | | |
| | | 40:15-44:17 | | | |
| | | 44:19-45:14 | | | |
| | | 45:16-46:4 | | | |
| | | 55:15-24 | | | |
| | | 79:19-22 | | | |
| | | 80:2-3 | | | |
| | | 80:12-16 | | | |