# Exhibit A

**Samsung's Deposition Designations**

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 5:14-16 | | | |
| Anzures, Freddy | 10/18/2011 | 5:24-6:11 | | | |
| Anzures, Freddy | 10/18/2011 | 7:8-18 | | | |
| Anzures, Freddy | 10/18/2011 | 8:7-10:10 | | | |
| Anzures, Freddy | 10/18/2011 | 16:19-17:2 | | | |
| Anzures, Freddy | 10/18/2011 | 29:14-30:5 | | | |
| Anzures, Freddy | 10/18/2011 | 31:6-8 | | | |
| Anzures, Freddy | 10/18/2011 | 31:10-12 | | | |
| Anzures, Freddy | 10/18/2011 | 32:5-33:1 | | | |
| Anzures, Freddy | 10/18/2011 | 33:11-21 | | | |
| Anzures, Freddy | 10/18/2011 | 34:21-35:1 | | | |
| Anzures, Freddy | 10/18/2011 | 35:4-12 | | | |
| Anzures, Freddy | 10/18/2011 | 37:16-21 | | | |
| Anzures, Freddy | 10/18/2011 | 37:23-38:11 | | | |
| Anzures, Freddy | 10/18/2011 | 38:17-23 | | | |
| Anzures, Freddy | 10/18/2011 | 49:14-20 | | | |
| Anzures, Freddy | 10/18/2011 | 49:25-50:9 | | | |
| Anzures, Freddy | 10/18/2011 | 56:17-57:13 | | | |
| Anzures, Freddy | 10/18/2011 | 50:11-15 | | | |
| Anzures, Freddy | 10/18/2011 | 52:18-24 | | | |
| Anzures, Freddy | 10/18/2011 | 53:6-14 | | | |
| Anzures, Freddy | 10/18/2011 | 53:16-20 | | | |
| Anzures, Freddy | 10/18/2011 | 66:17-67:9 | | | |
| Anzures, Freddy | 10/18/2011 | 71:7-21 | | | |
| Anzures, Freddy | 10/18/2011 | 71:23-72:12 | | | |
| Anzures, Freddy | 10/18/2011 | 72:15 | | | |
| Anzures, Freddy | 10/18/2011 | 73:24-74:24 | | | |
| Anzures, Freddy | 10/18/2011 | 80:1-3 | | | |
| Anzures, Freddy | 10/18/2011 | 80:5-6 | | | |
| Anzures, Freddy | 10/18/2011 | 80:9-17 | | | |
| Anzures, Freddy | 10/18/2011 | 80:19-20 | | | |
| Anzures, Freddy | 10/18/2011 | 83:15-20 | | | |
| Anzures, Freddy | 10/18/2011 | 89:23-90:1 | | | |
| Anzures, Freddy | 10/18/2011 | 90:3-9 | | | |
| Anzures, Freddy | 10/18/2011 | 105:21-24 | | | |
| Anzures, Freddy | 10/18/2011 | 106:2-7 | | | |
| Anzures, Freddy | 10/18/2011 | 106:12-16 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 106:20 | | | |
| Anzures, Freddy | 10/18/2011 | 139:9-140:25 | | | |
| Anzures, Freddy | 10/18/2011 | 156:8-13 | | | |
| Anzures, Freddy | 10/18/2011 | 156:16-157:2 | | | |
| Anzures, Freddy | 10/18/2011 | 157:07 | | | |
| Anzures, Freddy | 10/18/2011 | 164:23-165:12 | | | |
| Anzures, Freddy | 10/18/2011 | 179:14-17 | | | |
| Anzures, Freddy | 10/18/2011 | 179:20-25 | | | |
| Anzures, Freddy | 10/18/2011 | 180:3-18 | | | |
| Anzures, Freddy | 10/18/2011 | 181:17-182:6 | | | |
| Anzures, Freddy | 10/18/2011 | 204:22-205:1 | | | |
| Anzures, Freddy | 10/18/2011 | 205:3-20 | | | |
| Blevins, Tony (2012 NDCA Dep.) | 4/3/2012 | 10:10-25 | | | |
| Blevins, Tony (2012 NDCA Dep.) | 4/3/2012 | 11:13-22 | | | |
| Blevins, Tony (2012 NDCA Dep.) | 4/3/2012 | 76:13-25 | | | |
| Blevins, Tony (2012 NDCA Dep.) | 4/3/2012 | 77:21-78:24 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 11:19-14:17 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 26:7-27:10 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 29:6-29:24 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 30:10-32:22 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 35:12-36:11 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 38:11-38:25 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 39:21-41:25 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 43:21-44:11 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 48:24-50:20 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 53:17-58:1 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------|-------------------|
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 61:3-61:9 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 61:22-65:15 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 66:11-66:24 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 68:16-68:21 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 70:3-70:24 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 71:1-71:25 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 72:21-73:1 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 73:10-73:23 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 74:20-75:18 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 75:22-75:25 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 77:15-78:9 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 81:2-81:7 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 83:4-84:8 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 88:10-89:25 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 91:21-92:18 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 94:4-9 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 94:19-95:18 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 96:2-97:4 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 97:9-97:17 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 101:23-102:8 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 103:12-104:9 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 105:2-106:12 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 109:22-110:24 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 118:17-21 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 119:5-19 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 122:21-124:6 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 124:18-25 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 125:9-131:3 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 132:7-133:3 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 133:13-25 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 134:12-135:13 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 137:22-138:9 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 139:3-140:23 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 142:10-25 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 144:15-22 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 145:19-146:7 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 146:9-152:5 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 153:21-154:22 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 156:21-157:3 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 158:23-159:7 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 163:15-165:14 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 166:11-21 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 173:25-174:6 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 174:19-24 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 175:2-25 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 176:2-23 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 178:3-20 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 179:9-18 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 180:17-20 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 182:7-183:15 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 183:24-184:9 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 184:11-185:19 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 186:2-187:5 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 210:20-25 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 212:15-19 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 212:25-213:15 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 215:15-25 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 222:4-14 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 19:13-25 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 20:11-13 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 21:9-21 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 22:3-5 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 22:17-19 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 24:22-25:6 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 25:10-26:12 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 29:12-30:2 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 30:7-31:13 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 33:24-35:19 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 37:15-23 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 38:5-13 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 39:18-40:22 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 41:3-13 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 41:23-42:10 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 44:5-24 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 45:1-2 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 45:8-11 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 45:18-22 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 45:24-25 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 51:6-24 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 72:16-22 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 85:4-16 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 85:24-86:8 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 119:1-120:1 | | | |
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 139:8-140:10 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Blevins, Tony (ITC-794 Dep.) | 2/23/2012 | 173:17-176:21 | | | |
| Blevins, Tony (ITC-794 Hearing) | 6/7/2012 | 958:2-24 | | | |
| Blevins, Tony (ITC-794 Hearing) | 6/7/2012 | 961:20-963:17 | | | |
| Blevins, Tony (ITC-794 Hearing) | 6/7/2012 | 965:2-10 | | | |
| Blevins, Tony (ITC-794 Hearing) | 6/7/2012 | 968:11-18 | | | |
| Blevins, Tony (ITC-794 Hearing) | 6/7/2012 | 972:11-976:21 | | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1002:16-1024:21 | | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1049:6-1057:4 | | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1057:10-1063:2 | | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1063:10-1064-11 | | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1093:24-1094:13 | | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1101:23-1102:8 | | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1103:13-1104:18 | | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1110:8-1111:16 | | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1112:9-1113:14 | | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1113:19-20 | | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1114:1-1117:2 | | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1117:8-1119:18 | | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1119:23-1120:15 | | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1120:23-1121:10 | | | |
| Bressler, Peter (2012 Trial) | 8/17/2012 | 3608:9-3609:13 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Bressler, Peter (ITC-796 Dep.) | 4/23/2012 | 6:12-16 | | | |
| Bressler, Peter (ITC-796 Dep.) | 4/23/2012 | 10:8-11:4 | | | |
| Bressler, Peter (ITC-796 Dep.) | 4/23/2012 | 20:2-16 | | | |
| Bressler, Peter (ITC-796 Dep.) | 4/23/2012 | 131:10-16 | | | |
| Bressler, Peter (ITC-796 Dep.) | 4/23/2012 | 132:16-133:2 | | | |
| Bressler, Peter (ITC-796 Dep.) | 4/23/2012 | 141:6-145:18 | | | |
| Bressler, Peter (ITC-796 Dep.) | 4/23/2012 | 257:3-11 | | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 5:7-23 | | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 7:8-15 | | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 11:11-12:1 | | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 33:16-34:7 | | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 75:17-76:22 | | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 101:12-17 | | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 142:18-143:18 | | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 146:12-22 | | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 148:24-149:11 | | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 150:8-21 | | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 176:13-177:5 | | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 177:13-18 | | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 202:10-13 | | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 203:20-204:2 | | | |
| Buckley, Mark | 2/23/2012 | 7:6-8 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Buckley,  Mark | 2/23/2012 | 85:14-18 | | | |
| Buckley,  Mark | 2/23/2012 | 86:3-20 | | | |
| Buckley,  Mark | 2/23/2012 | 90:1-9 | | | |
| Buckley,  Mark | 2/23/2012 | 109:3-12 | | | |
| Buckley,  Mark | 2/23/2012 | 126:18-127:15 | | | |
| Buckley,  Mark | 2/23/2012 | 131:21-25 | | | |
| Buckley,  Mark | 2/23/2012 | 135:14-136:8 | | | |
| Buckley,  Mark | 2/23/2012 | 142:6-143:3 | | | |
| Buckley,  Mark | 2/23/2012 | 145:16-19 | | | |
| Buckley,  Mark | 2/23/2012 | 145:23-25 | | | |
| Buckley,  Mark | 2/23/2012 | 146:6-147:16 | | | |
| Buckley,  Mark | 2/23/2012 | 147:20-148:6 | | | |
| Buckley,  Mark | 2/23/2012 | 153:9-25 | | | |
| Buckley,  Mark | 2/23/2012 | 155:4-7 | | | |
| Buckley,  Mark | 2/23/2012 | 157:13-25 | | | |
| Buckley,  Mark | 2/23/2012 | 159:20-22 | | | |
| Buckley,  Mark | 2/23/2012 | 160:5-8 | | | |
| Buckley,  Mark | 2/23/2012 | 161:16-20 | | | |
| Buckley,  Mark | 2/23/2012 | 169:13-170:7 | | | |
| Buckley,  Mark | 2/23/2012 | 172:23-25 | | | |
| Buckley,  Mark | 2/23/2012 | 182:6-10 | | | |
| Buckley,  Mark | 2/23/2012 | 203:9-204:3 | | | |
| Buckley,  Mark | 2/23/2012 | 204:7-13 | | | |
| Buckley,  Mark | 2/23/2012 | 204:23-25 | | | |
| Buckley,  Mark | 2/23/2012 | 206:2-14 | | | |
| Buckley,  Mark | 2/23/2012 | 209:2-16 | | | |
| Buckley,  Mark | 2/23/2012 | 210:15-20 | | | |
| Buckley,  Mark | 2/23/2012 | 212:9-10 | | | |
| Buckley,  Mark | 2/23/2012 | 212:24-213:3 | | | |
| Buckley,  Mark | 2/23/2012 | 220:3-5 | | | |
| Buckley,  Mark | 2/23/2012 | 220:14-221:9 | | | |
| Buckley,  Mark | 2/23/2012 | 230:10-22 | | | |
| Buckley,  Mark | 2/23/2012 | 241:20-242:3 | | | |
| Buckley,  Mark 12-22-11 ITC-796 | 12/22/2011 | 5:14-16 | | | |
| Buckley,  Mark 12-22-11 ITC-796 | 12/22/2011 | 10:14-21 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 11:15-12:6 | | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 27:8-12 | | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 27:17-22 | | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 36:8-13 | | | |
| Buckley, Mark 12-22-11 ITC-796 | 12/22/2011 | 109:21-110:2 | | | |
| Chaudhri, Imran (2011 NDCA Dep.) | 10/14/2011 | 106:17-110:10 | | | |
| Chaudhri, Imran (2011 NDCA Dep.) | 10/14/2011 | 121:14-126:17 | | | |
| Chaudhri, Imran (2011 NDCA Dep.) | 10/14/2011 | 199:15-201:12 | | | |
| Coster, Daniel | 10/27/2011 | 5:5-22 | | | |
| Coster, Daniel | 10/27/2011 | 15:12-14 | | | |
| Coster, Daniel | 10/27/2011 | 50:14-52:22 | | | |
| Coster, Daniel ITC-796 | 2/7/2012 | 5:21-6:7 | | | |
| Coster, Daniel ITC-796 | 2/7/2012 | 6:11-13 | | | |
| Coster, Daniel ITC-796 | 2/7/2012 | 173:24-174:1 | | | |
| Coster, Daniel ITC-796 | 2/7/2012 | 174:4-10 | | | |
| Coster, Daniel ITC-796 | 2/7/2012 | 174:13-175:13 | | | |
| Coster, Daniel ITC-796 | 2/7/2012 | 179:7-180:21 | | | |
| Coster, Daniel ITC-796 | 2/7/2012 | 180:24-182:5 | | | |
| De Iuliis, Daniele | 10/21/2011 | 45:20-22 | | | |
| De Iuliis, Daniele | 10/21/2011 | 45:25-47:18 | | | |
| De Iuliis, Daniele | 10/21/2011 | 72:25-73:23 | | | |
| De Iuliis, Daniele | 10/21/2011 | 76:23-77:10 | | | |
| De Iuliis, Daniele | 10/21/2011 | 78:3-16 | | | |
| De Iuliis, Daniele | 10/21/2011 | 79:10-80:1 | | | |
| De Iuliis, Daniele | 10/21/2011 | 80:3-5 | | | |
| De Iuliis, Daniele | 10/21/2011 | 140:1-2 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis,  Daniele | 10/21/2011 | 140:5-11 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 140:13-25 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 141:4-10 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 157:3-10 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 157:14-158:3 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 158:8-18 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 158:21-159:1 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 159:3-8 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 159:10-12 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 164:18-20 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 164:23-25 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 165:2-3 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 165:20-21 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 166:2-5 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 170:10-13 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 170:16-17 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 194:13-16 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 195:4-5 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 195:8-14 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 195:17-21 | | | |
| De Iuliis,  Daniele | 10/21/2011 | 195:24-25 | | | |
| De Iuliis,  Daniele  Vol 1 ITC-796 | 2/22/2012 | 5:9-25 | | | |
| De Iuliis,  Daniele  Vol 1 ITC-796 | 2/22/2012 | 42:12-24 | | | |
| De Iuliis,  Daniele  Vol 1 ITC-796 | 2/22/2012 | 104:12-105:15 | | | |
| De Iuliis,  Daniele  Vol 1 ITC-796 | 2/22/2012 | 135:15-136:11 | | | |
| De Iuliis,  Daniele  Vol 1 ITC-796 | 2/22/2012 | 145:1-9 | | | |
| De Iuliis,  Daniele  Vol 1 ITC-796 | 2/22/2012 | 145:17-20 | | | |
| De Iuliis,  Daniele  Vol 1 ITC-796 | 2/22/2012 | 146:5-7 | | | |
| De Iuliis,  Daniele  Vol 1 ITC-796 | 2/22/2012 | 146:9-11 | | | |
| De Iuliis,  Daniele  Vol 1 ITC-796 | 2/22/2012 | 146:13-15 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 146:17-147:1 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 147:3-8 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 147:10-20 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 157:16-18 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 157:20-158:7 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 158:9-13 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 158:15 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 160:11-18 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 160:25-161:2 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 161:4-7 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 161:11-12 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 161:14-20 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 161:22-162:5 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 162:7-10 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 162:12-14 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 162:16-163:2 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 163:4-11 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 163:13-15 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 164:7-10 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 164:12-19 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 166:5-17 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 182:3-4 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 182:6-19 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 199:15-18 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 199:21-200:4 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 200:9-201:5 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 201:7-14 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 10/31/2011 | 6:8-7:2 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 10/31/2011 | 12:21-26:14 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 10/31/2011 | 29:23-31:4 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 10/31/2011 | 43:3-45:22 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 10/31/2011 | 150:12-152:25 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 10/31/2011 | 217:20-219:12 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 10/31/2011 | 228:4-253:24 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 7/16/2012 | 5:20-11:19 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 7/16/2012 | 25:23-30:11 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 7/16/2012 | 36:25-40:3 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 7/16/2012 | 47:20-51:16 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 7/16/2012 | 52:1-65:24 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 10:9-23 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 13:25-14:17 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 25:19-27:2 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 28:1-15 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 36:25-38:4 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 57:11-18 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 58:5-20 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 59:23-60:5 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 61:7-15 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 62:8-23 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 81:12-14 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 83:17-20 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 87:16-89:4 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 91:8-19 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 92:6-10 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 93:1-13 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 96:16-24 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 99:6-12 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 100:5-23 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 101:3-103:23 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 105:23-106:9 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 111:25-112:9 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 120:13-121:15 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 126:4-22 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 127:2-17 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 128:6-14 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 129:16-21 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 130:15-131:18 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 135:3-17 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 137:5-20 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 139:3-22 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 141:1-142:25 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 144:1-145:22 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 147:6-17 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 148:12-20 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 153:1-15 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 160:17-24 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 162:2-4 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 162:6-163:1 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 182:17-20 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 184:25-185:17 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 185:20-186:1 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 186:3-13 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 187:14-22 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 188:12-21 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 189:17-191:1 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 196:8-197:1 | | | |
| Ive, Jonathan (Vol. I 2011 NDCA Dep.) | 12/1/2011 | 5:14-15 | | | |
| Ive, Jonathan (Vol. I 2011 NDCA Dep.) | 12/1/2011 | 20:9-21 | | | |
| Ive, Jonathan (Vol. I 2011 NDCA Dep.) | 12/1/2011 | 23:5-24:6 | | | |
| Ive, Jonathan (Vol. I 2011 NDCA Dep.) | 12/1/2011 | 24:25-34:8 | | | |
| Ive, Jonathan (Vol. I 2011 NDCA Dep.) | 12/1/2011 | 112:1-4 | | | |
| Ive, Jonathan (Vol. I 2011 NDCA Dep.) | 12/1/2011 | 114:12-120:19 | | | |
| Ive, Jonathan (Vol. II 2011 NDCA Dep.) | 2/7/2012 | 264:12-15 | | | |
| Ive, Jonathan (Vol. II 2011 NDCA Dep.) | 2/7/2012 | 308:17-314:15 | | | |
| Ive, Jonathan (Vol. II 2011 NDCA Dep.) | 2/7/2012 | 315:6-11 | | | |
| Ive, Jonathan (Vol. II 2011 NDCA Dep.) | 2/7/2012 | 316:17-318:7 | | | |
| Joswiak, Gregory | 12/21/2017 | 9:17-22 | | | |
| Joswiak, Gregory | 12/21/2017 | 10:5-19 | | | |
| Joswiak, Gregory | 12/21/2017 | 17:14-18:17 | | | |
| Joswiak, Gregory | 12/21/2017 | 19:13-20:13 | | | |
| Joswiak, Gregory | 12/21/2017 | 22:5-19 | | | |
| Joswiak, Gregory | 12/21/2017 | 24:17-20 | | | |
| Joswiak, Gregory | 12/21/2017 | 27:17-19 | | | |
| Joswiak, Gregory | 12/21/2017 | 28:4-24 | | | |
| Joswiak, Gregory | 12/21/2017 | 31:10-33:4 | | | |
| Joswiak, Gregory | 12/21/2017 | 33:16-34:3 | | | |
| Joswiak, Gregory | 12/21/2017 | 34:15-35:21 | | | |
| Joswiak, Gregory | 12/21/2017 | 39:7-24 | | | |
| Joswiak, Gregory | 12/21/2017 | 64:9-19 | | | |
| Joswiak, Gregory | 12/21/2017 | 65:8-23 | | | |
| Joswiak, Gregory | 12/21/2017 | 75:14-16 | | | |
| Joswiak, Gregory | 12/21/2017 | 77:22-78:8 | | | |
| Joswiak, Gregory | 12/21/2017 | 82:22-83:13 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|--------------------------|-------------------|
| Joswiak, Gregory | 12/21/2017 | 83:19-84:7 | | | |
| Joswiak, Gregory | 12/21/2017 | 86:3-5 | | | |
| Joswiak, Gregory | 12/21/2017 | 101:15-24 | | | |
| Joswiak, Gregory | 12/21/2017 | 106:20-107:1 | | | |
| Joswiak, Gregory | 12/21/2017 | 113:10-114:3 | | | |
| Joswiak, Gregory | 12/21/2017 | 115:10-116:1 | | | |
| Joswiak, Gregory | 12/21/2017 | 116:8-117:21 | | | |
| Joswiak, Gregory | 12/21/2017 | 118:4-16 | | | |
| Joswiak, Gregory | 12/21/2017 | 118:22-119:1 | | | |
| Joswiak, Gregory | 12/21/2017 | 119:21-121:9 | | | |
| Joswiak, Gregory | 12/21/2017 | 122:25-123:5 | | | |
| Joswiak, Gregory | 12/21/2017 | 124:3-126:8 | | | |
| Joswiak, Gregory | 12/21/2017 | 126:25-128:3 | | | |
| Joswiak, Gregory | 12/21/2017 | 128:24-129:9 | | | |
| Joswiak, Gregory | 12/21/2017 | 134:10-19 | | | |
| Joswiak, Gregory | 12/21/2017 | 137:16-25 | | | |
| Joswiak, Gregory | 12/21/2017 | 138:1-18 | | | |
| Joswiak, Gregory | 12/21/2017 | 141:4-10 | | | |
| Joswiak, Gregory | 12/21/2017 | 142:5-14 | | | |
| Joswiak, Gregory | 12/21/2017 | 143:20-23 | | | |
| Joswiak, Gregory | 12/21/2017 | 144:18-145:5 | | | |
| Joswiak, Gregory | 12/21/2017 | 155:2-10 | | | |
| Joswiak, Gregory | 12/21/2017 | 157:8-159:14 | | | |
| Joswiak, Gregory | 12/21/2017 | 160:13-19 | | | |
| Joswiak, Gregory | 12/21/2017 | 161:8-18 | | | |
| Joswiak, Gregory | 12/21/2017 | 164:4-11 | | | |
| Joswiak, Gregory | 12/21/2017 | 166:21-167:8 | | | |
| Joswiak, Gregory | 12/21/2017 | 168:2-6 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 9:2-4 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 36:15-22 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 37:24-38:7 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 52:10-18 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 60:5-24 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 62:2-4 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 69:23-70:4 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 78:13-20 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 79:23-80:15 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 82:4-9 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 106:11-108:6 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 116:17-120:2 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 132:16-133:5 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 134:7-19 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 135:9-19 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 136:5-10 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 137:25-138:13 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 139:7-16 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 139:25-140:19 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 141:11-144:1 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 144:14-18 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 146:12-147:5 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 148:9-21 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 150:8-15 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 152:8-153:19 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 165:5-13 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 174:6-12 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 181:9-182:12 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 193:7-15 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 217:11-218:18 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 224:6-225:13 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 227:5-14 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 236:22-238:10 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 238:25-239:15 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 240:18-23 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 257:2-9 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 263:25-264:10 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 275:16-24 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 277:3-6 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 295:17-22 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 358:15-18 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 358:24-25 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 359:2-5 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 359:7-10 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 366:8-21 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 381:5-10 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 381:12-22 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 382:3-18 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------|-------------------|
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 384:16-385:15 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 385:23-386:2 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 387:17-389:5 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 390:25-391:7 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 398:9-399:6 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 410:17-411:9 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 411:18-412:6 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 415:9-417:6 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 418:24-420:8 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 420:10-11 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 421:13-422:7 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 422:10-23 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 425:10-19 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 430:25-431:13 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 431:15-17 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 440:13-19 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 471:7-23 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 473:4-7 | | | |
| Jue, Eric | 2/24/2012 | 6:4-10 | | | |
| Jue, Eric | 2/24/2012 | 19:24-20:6 | | | |
| Jue, Eric | 2/24/2012 | 26:20-27:12 | | | |
| Jue, Eric | 2/24/2012 | 31:13-20 | | | |
| Jue, Eric | 2/24/2012 | 32:23-33:6 | | | |
| Jue, Eric | 2/24/2012 | 37:21-38:1 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Jue, Eric | 2/24/2012 | 42:9-43:9 | | | |
| Jue, Eric | 2/24/2012 | 49:20-50:4 | | | |
| Jue, Eric | 2/24/2012 | 50:14-15 | | | |
| Jue, Eric | 2/24/2012 | 50:17-18 | | | |
| Jue, Eric | 2/24/2012 | 51:3-52:9 | | | |
| Jue, Eric | 2/24/2012 | 74:1-25 | | | |
| Jue, Eric | 2/24/2012 | 102:11-105:13 | | | |
| Jue, Eric | 2/24/2012 | 108:10-109:19 | | | |
| Jue, Eric | 2/24/2012 | 111:11-20 | | | |
| Jue, Eric | 2/24/2012 | 113:23-25 | | | |
| Jue, Eric | 2/24/2012 | 114:1-6 | | | |
| Jue, Eric | 2/24/2012 | 115:21-117:24 | | | |
| Jue, Eric | 2/24/2012 | 118:11-24 | | | |
| Jue, Eric | 2/24/2012 | 120:11-121:9 | | | |
| Jue, Eric | 2/24/2012 | 121:11-124:16 | | | |
| Jue, Eric | 2/24/2012 | 124:18-128:18 | | | |
| Jue, Eric | 2/24/2012 | 131:6-132:1 | | | |
| Jue, Eric | 2/24/2012 | 134:9-135:15 | | | |
| Jue, Eric | 2/24/2012 | 190:10-191:11 | | | |
| Jue, Eric | 2/24/2012 | 191:24-192:13 | | | |
| Jue, Eric | 2/24/2012 | 192:23-193:18 | | | |
| Jue, Eric | 2/24/2012 | 197:25-198:12 | | | |
| Jue, Eric | 2/24/2012 | 198:25-199:16 | | | |
| Jue, Eric | 2/24/2012 | 200:14-18 | | | |
| Jue, Eric | 2/24/2012 | 201:14-203:23 | | | |
| Jue, Eric | 2/24/2012 | 223:4-10 | | | |
| Kerr, Duncan (ITC-796 Dep.) | 2/22/2012 | 5:15-25 | | | |
| Kerr, Duncan (ITC-796 Dep.) | 2/22/2012 | 9:23-25 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Kerr, Duncan (ITC-796 Dep.) | 2/22/2012 | 10:11-11:1 | | | |
| Kerr, Duncan (ITC-796 Dep.) | 2/22/2012 | 94:16-22 | | | |
| Kerr, Duncan (ITC-796 Dep.) | 2/22/2012 | 147:14-149:6 | | | |
| Lee, Sungyub (2012 NDCA Dep.) | 3/8/2012 | 8:24-25 | | | |
| Lee, Sungyub (2012 NDCA Dep.) | 3/8/2012 | 9:20-10:2 | | | |
| Lee, Sungyub (2012 NDCA Dep.) | 3/8/2012 | 12:10-13:12 | | | |
| Lee, Sungyub (2012 NDCA Dep.) | 3/8/2012 | 15:13-16:21 | | | |
| Lee, Sungyub (2012 NDCA Dep.) | 3/8/2012 | 17:7-21:18 | | | |
| Lee, Sungyub (2012 NDCA Dep.) | 3/8/2012 | 24:25-27:5 | | | |
| Lee, Sungyub (2012 NDCA Dep.) | 3/8/2012 | 51:15-23 | | | |
| Lutton, Richard | 7/26/2011 | 5:19-20 | | | |
| Lutton, Richard | 7/26/2011 | 6:14-7:4 | | | |
| Lutton, Richard | 7/26/2011 | 8:21-9:3 | | | |
| Lutton, Richard | 7/26/2011 | 9:21-10:6 | | | |
| Lutton, Richard | 7/26/2011 | 11:6-16 | | | |
| Lutton, Richard | 7/26/2011 | 38:20-39:3 | | | |
| Lutton, Richard | 7/26/2011 | 39:7-9 | | | |
| Lutton, Richard | 7/26/2011 | 40:1-6 | | | |
| Lutton, Richard | 7/26/2011 | 48:2-23 | | | |
| Lutton, Richard | 7/26/2011 | 49:19-21 | | | |
| Lutton, Richard | 7/26/2011 | 50:17-24 | | | |
| Lutton, Richard | 7/26/2011 | 51:5-53:8 | | | |
| Lutton, Richard | 7/26/2011 | 54:17-55:4 | | | |
| Lutton, Richard | 7/26/2011 | 64:25-65:2 | | | |
| Lutton, Richard | 7/26/2011 | 65:5-7 | | | |
| Lutton, Richard | 7/26/2011 | 65:13-25 | | | |
| Lutton, Richard | 7/26/2011 | 66:11-21 | | | |
| Lutton, Richard | 7/26/2011 | 69:10-12 | | | |
| Lutton, Richard | 7/26/2011 | 70:3-6 | | | |
| Lutton, Richard | 7/26/2011 | 82:21-23 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------|-------------------|
| Lutton,  Richard | 7/26/2011 | 83:2-11 | | | |
| Lutton,  Richard | 7/26/2011 | 83:20-24 | | | |
| Lutton,  Richard | 7/26/2011 | 84:15-17 | | | |
| Lutton,  Richard | 7/26/2011 | 84:20-21 | | | |
| Lutton,  Richard | 7/26/2011 | 94:8-9 | | | |
| Lutton,  Richard | 7/26/2011 | 94:17-95:9 | | | |
| Lutton,  Richard | 7/26/2011 | 107:14-109:10 | | | |
| Lutton,  Richard | 7/26/2011 | 109:14-110:1 | | | |
| Lutton,  Richard | 7/26/2011 | 118:14-119:4 | | | |
| Lutton,  Richard | 7/26/2011 | 130:7-19 | | | |
| Lutton,  Richard | 7/26/2011 | 132:4-16 | | | |
| Lutton,  Richard | 7/26/2011 | 135:10-136:6 | | | |
| Lutton,  Richard | 7/26/2011 | 136:8-17 | | | |
| Lutton,  Richard | 7/26/2011 | 141:15-142:2 | | | |
| Lutton,  Richard | 7/26/2011 | 142:6-21 | | | |
| Lutton,  Richard | 7/26/2011 | 143:2-13 | | | |
| Lutton,  Richard | 7/26/2011 | 151:8-152:13 | | | |
| Lutton,  Richard | 7/26/2011 | 161:13-162:16 | | | |
| Lutton,  Richard | 7/26/2011 | 165:22-166:17 | | | |
| Lutton,  Richard | 7/26/2011 | 167:5-19 | | | |
| Lutton,  Richard | 7/26/2011 | 175:25-177:12 | | | |
| Lutton,  Richard | 7/26/2011 | 178:11-24 | | | |
| Lutton,  Richard | 7/26/2011 | 179:9-13 | | | |
| Lutton,  Richard | 7/26/2011 | 179:16-23 | | | |
| Lutton,  Richard | 7/26/2011 | 180:2-15 | | | |
| Lutton,  Richard | 7/26/2011 | 188:17-19 | | | |
| Lutton,  Richard | 7/26/2011 | 188:22-24 | | | |
| Lutton,  Richard | 7/26/2011 | 195:18-20 | | | |
| Lutton,  Richard | 7/26/2011 | 196:1-16 | | | |
| Lutton,  Richard | 7/26/2011 | 200:17-19 | | | |
| Lutton,  Richard | 7/26/2011 | 200:23-25 | | | |
| Lutton,  Richard | 7/26/2011 | 201:13-202:7 | | | |
| Lutton,  Richard | 7/26/2011 | 203:19-21 | | | |
| Lutton,  Richard | 7/26/2011 | 203:25-204:5 | | | |
| Lutton,  Richard | 7/26/2011 | 210:15-16 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 210:19-211:6 | | | |
| Lutton, Richard | 7/26/2011 | 211:11-15 | | | |
| Lutton, Richard | 7/26/2011 | 211:18-212:1 | | | |
| Lutton, Richard | 7/26/2011 | 212:17-19 | | | |
| Lutton, Richard | 7/26/2011 | 212:22-213:1 | | | |
| Lutton, Richard | 7/26/2011 | 225:14-17 | | | |
| Lutton, Richard | 7/26/2011 | 225:21-24 | | | |
| Lutton, Richard | 7/26/2011 | 229:16-18 | | | |
| Lutton, Richard | 7/26/2011 | 229:24-230:11 | | | |
| Lutton, Richard | 7/26/2011 | 232:19-21 | | | |
| Lutton, Richard | 7/26/2011 | 232:24-233:6 | | | |
| Lutton, Richard | 7/26/2011 | 238:2-4 | | | |
| Lutton, Richard | 7/26/2011 | 238:7-19 | | | |
| Lutton, Richard | 7/26/2011 | 240:1-243:25 | | | |
| Lutton, Richard | 7/26/2011 | 246:1-247:8 | | | |
| Lutton, Richard | 7/26/2011 | 248:8-18 | | | |
| Lutton, Richard | 7/26/2011 | 253:15-16 | | | |
| Lutton, Richard | 7/26/2011 | 253:18-254:8 | | | |
| Lutton, Richard | 7/26/2011 | 255:14-24 | | | |
| Lutton, Richard | 7/26/2011 | 268:8-269:10 | | | |
| Lutton, Richard | 7/26/2011 | 310:9-13 | | | |
| Lutton, Richard | 7/26/2011 | 310:15-20 | | | |
| Lutton, Richard | 7/26/2011 | 336:11-20 | | | |
| Lutton, Richard | 7/26/2011 | 337:1-20 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 7:11-20 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 8:5-15 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 13:22-14:3 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 15:6-12 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 23:7-18 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 23:21-24:5 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 24:8-14 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lutton, Richard ITC-794 | 2/29/2012 | 25:23-26:5 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 54:13-55:1 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 56:23-25 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 57:5-8 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 57:15-58:8 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 59:1-8 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 76:4-8 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 79:6-22 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 86:23-87:2 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 87:5-11 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 92:13-22 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 93:25-94:6 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 95:18-96:17 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 99:17-100:4 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 100:14-20 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 103:6-14 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 104:2-13 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 104:19-21 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 106:12-107:1 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 112:3-9 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 112:12-19 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Lutton, Richard ITC-794 | 2/29/2012 | 112:21-22 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 115:14-22 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 116:2-3 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 117:14-16 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 117:20-23 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 118:1-3 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 132:2-8 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 132:10-14 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 132:21-133:1 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 150:3-20 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 201:5-9 | | | |
| Lutton, Richard ITC-794 | 2/29/2012 | 228:20-24 | | | |
| Ng, Stanley | 2/21/2012 | 23:13-21 | | | |
| Ng, Stanley | 2/21/2012 | 53:8-25 | | | |
| Ng, Stanley | 2/21/2012 | 55:11-25 | | | |
| Ng, Stanley | 2/21/2012 | 57:5-15 | | | |
| Ng, Stanley | 2/21/2012 | 62:24-63:3 | | | |
| Ng, Stanley | 2/21/2012 | 70:23-72:10 | | | |
| Ng, Stanley | 2/21/2012 | 102:24-103:17 | | | |
| Ng, Stanley | 2/21/2012 | 105:8-17 | | | |
| Ng, Stanley | 2/21/2012 | 135:8-136:5 | | | |
| Ng, Stanley | 2/21/2012 | 144:17-145:2 | | | |
| Ng, Stanley | 2/21/2012 | 148:7-16 | | | |
| Nishibori, Shin | 5/2/2012 | 6:22-7:1 | | | |
| Nishibori, Shin | 5/2/2012 | 10:6-10:15 | | | |
| Nishibori, Shin | 5/2/2012 | 12:7-8 | | | |
| Nishibori, Shin | 5/2/2012 | 12:25-14:13 | | | |
| Nishibori, Shin | 5/2/2012 | 16:22-19:5 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Nishibori,  Shin | 5/2/2012 | 20:22-25:23 | | | |
| Nishibori,  Shin | 5/2/2012 | 28:9-29:11 | | | |
| Nishibori,  Shin | 5/2/2012 | 29:12-15 | | | |
| Nishibori,  Shin | 5/2/2012 | 29:25-31:10 | | | |
| Nishibori,  Shin | 5/2/2012 | 31:12-23 | | | |
| Nishibori,  Shin | 5/2/2012 | 37:10-38:12 | | | |
| Nishibori,  Shin | 5/2/2012 | 43:10-13 | | | |
| Nishibori,  Shin | 5/2/2012 | 43:22-46:14 | | | |
| Nishibori,  Shin | 5/2/2012 | 46:19-47:18 | | | |
| Rangel,  Arthur | 3/2/2012 | 5:15-17 | | | |
| Rangel,  Arthur | 3/2/2012 | 10:13-12:8 | | | |
| Rangel,  Arthur | 3/2/2012 | 12:16-13:10 | | | |
| Rangel,  Arthur | 3/2/2012 | 27:25-28:3 | | | |
| Rangel,  Arthur | 3/2/2012 | 43:8-10 | | | |
| Rangel,  Arthur | 3/2/2012 | 43:13-17 | | | |
| Rangel,  Arthur | 3/2/2012 | 43:25-45:10 | | | |
| Rangel,  Arthur | 3/2/2012 | 45:25-46:7 | | | |
| Rangel,  Arthur | 3/2/2012 | 46:21-47:5 | | | |
| Rangel,  Arthur | 3/2/2012 | 64:21-65:3 | | | |
| Rangel,  Arthur | 3/2/2012 | 66:24-67:4 | | | |
| Rangel,  Arthur | 3/2/2012 | 70:22-71:20 | | | |
| Rangel,  Arthur | 3/2/2012 | 76:4-6 | | | |
| Rangel,  Arthur | 3/2/2012 | 76:9-22 | | | |
| Rangel,  Arthur | 3/2/2012 | 76:24-77:20 | | | |
| Rangel,  Arthur | 3/2/2012 | 77:23-78:14 | | | |
| Rangel,  Arthur | 3/2/2012 | 78:21-79:16 | | | |
| Rangel,  Arthur | 3/2/2012 | 88:5-18 | | | |
| Rangel,  Arthur | 3/2/2012 | 108:15-19 | | | |
| Rangel,  Arthur | 3/2/2012 | 118:7-120:17 | | | |
| Rangel,  Arthur | 3/2/2012 | 122:4-123:4 | | | |
| Rangel,  Arthur | 3/2/2012 | 176:7-23 | | | |
| Rangel,  Arthur | 3/2/2012 | 183:20-22 | | | |
| Rohrbach,  Matthew (2011 NDCA Dep.) | 10/24/2011 | 6:16-22 | | | |
| Rohrbach,  Matthew (2011 NDCA Dep.) | 10/24/2011 | 18:3-5 | | | |
| Rohrbach,  Matthew (2011 NDCA Dep.) | 10/24/2011 | 150:24-151:14 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Rohrbach, Matthew (ITC-796 Dep.) | 2/23/2012 | 7:1-24 | | | |
| Rohrbach, Matthew (ITC-796 Dep.) | 2/23/2012 | 233:12-235:2 | | | |
| Rohrbach, Matthew (ITC-796 Dep.) | 2/23/2012 | 235:10-236:23 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 6:15-17 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 6:22-7:7 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 7:22-8:14 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 8:19-12:12 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 12:16-14:4 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 14:15-15:25 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 22:17-23:7 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 23:23-24:20 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 25:5-15 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 69:12-70:7 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 70:16-71:1 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 71:8-11 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 71:14-15 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 72:1-9 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 72:13-74:5 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 74:7-75:2 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 75:6-16 | | | |
| Satzger, Douglas (Vol I ITC-796 Dep.) | 2/9/2012 | 1:1-25 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------|-------------------|
| Satzger,  Douglas (Vol I ITC-796 Dep.) | 2/9/2012 | 6:16-7:3 | | | |
| Satzger,  Douglas (Vol I ITC-796 Dep.) | 2/9/2012 | 7:7-22 | | | |
| Satzger,  Douglas (Vol I ITC-796 Dep.) | 2/9/2012 | 9:11-18:19 | | | |
| Satzger,  Douglas (Vol I ITC-796 Dep.) | 2/9/2012 | 42:20-48:6 | | | |
| Satzger,  Douglas (Vol I ITC-796 Dep.) | 2/9/2012 | 172:21-177:7 | | | |
| Satzger,  Douglas (Vol II ITC796 Dep.) | 2/22/2012 | 244:25-246:20 | | | |
| Satzger,  Douglas (Vol II ITC796 Dep.) | 2/22/2012 | 337:16-22 | | | |
| Satzger,  Douglas (Vol II ITC796 Dep.) | 2/22/2012 | 338:19-340:3 | | | |
| Satzger,  Douglas (Vol II ITC796 Dep.) | 2/22/2012 | 340:5-18 | | | |
| Satzger,  Douglas (Vol II ITC796 Dep.) | 2/22/2012 | 340:21-342:20 | | | |
| Schiller,  Philip | 2/17/2012 | 6:14-17 | | | |
| Schiller,  Philip | 2/17/2012 | 6:22-24 | | | |
| Schiller,  Philip | 2/17/2012 | 20:9-15 | | | |
| Schiller,  Philip | 2/17/2012 | 20:24-21:14 | | | |
| Schiller,  Philip | 2/17/2012 | 21:21-23:1 | | | |
| Schiller,  Philip | 2/17/2012 | 23:12-24:3 | | | |
| Schiller,  Philip | 2/17/2012 | 70:24-71:4 | | | |
| Schiller,  Philip | 2/17/2012 | 71:11-16 | | | |
| Schiller,  Philip | 2/17/2012 | 85:19-22 | | | |
| Schiller,  Philip | 2/17/2012 | 88:9-20 | | | |
| Schiller,  Philip | 2/17/2012 | 119:25-121:7 | | | |
| Schiller,  Philip | 2/17/2012 | 122:18-123:8 | | | |
| Schiller,  Philip | 2/17/2012 | 128:22-129:24 | | | |
| Schiller,  Philip | 2/17/2012 | 140:17-22 | | | |
| Schiller,  Philip | 2/17/2012 | 145:11-20 | | | |
| Schiller,  Philip | 2/17/2012 | 151:10-152:10 | | | |
| Schiller,  Philip | 2/17/2012 | 152:19-23 | | | |
| Schiller,  Philip | 2/17/2012 | 292:20-293:13 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Schiller,  Philip | 2/17/2012 | 366:17-367:12 | | | |
| Schiller,  Philip | 2/17/2012 | 383:18-384:1 | | | |
| Schiller,  Philip | 11/2/2012 | 411:11-16 | | | |
| Schiller,  Philip | 11/2/2012 | 418:1-420:14 | | | |
| Schiller,  Philip | 11/2/2012 | 426:15-427:15 | | | |
| Schiller,  Philip | 11/2/2012 | 436:2-8 | | | |
| Schiller,  Philip | 11/2/2012 | 436:16-22 | | | |
| Schiller,  Philip | 11/2/2012 | 442:11-444:3 | | | |
| Schiller,  Philip | 11/2/2012 | 444:9-16 | | | |
| Schiller,  Philip | 11/2/2012 | 448:16-23 | | | |
| Schiller,  Philip | 11/2/2012 | 449:7-450:7 | | | |
| Schiller,  Philip | 11/2/2012 | 450:15-451:2 | | | |
| Schiller,  Philip | 11/2/2012 | 452:15-25 | | | |
| Schiller,  Philip | 11/2/2012 | 456:10-17 | | | |
| Schiller,  Philip | 11/2/2012 | 463:25-464:2 | | | |
| Schiller,  Philip | 11/2/2012 | 473:17-474:24 | | | |
| Schiller,  Philip | 11/2/2012 | 483:16-24 | | | |
| Schiller,  Philip | 11/2/2012 | 484:17-485:12 | | | |
| Schiller,  Philip | 11/2/2012 | 490:6-22 | | | |
| Schiller,  Philip | 11/2/2012 | 494:22-24 | | | |
| Schiller,  Philip | 11/2/2012 | 497:8-19 | | | |
| Schiller,  Philip | 11/2/2012 | 498:23-299:21 | | | |
| Schiller,  Philip | 11/2/2012 | 500:4-20 | | | |
| Schiller,  Philip | 11/2/2012 | 501:7-502:3 | | | |
| Schiller,  Philip | 11/2/2012 | 506:8-508:4 | | | |
| Schiller,  Philip | 11/2/2012 | 518:13-21 | | | |
| Schiller,  Philip | 11/2/2012 | 528:6-12 | | | |
| Sinclair,  Steven | 4/4/2012 | 6:9-18 | | | |
| Sinclair,  Steven | 4/4/2012 | 28:12-25 | | | |
| Sinclair,  Steven | 4/4/2012 | 30:10-33:12 | | | |
| Sinclair,  Steven | 4/4/2012 | 34:7-35:10 | | | |
| Sinclair,  Steven | 4/4/2012 | 35:14-19 | | | |
| Sinclair,  Steven | 4/4/2012 | 41:1-8 | | | |
| Sinclair,  Steven | 4/4/2012 | 41:12-20 | | | |
| Sinclair,  Steven | 4/4/2012 | 58:22-59:14 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Sinclair, Steven | 4/4/2012 | 59:25-60:7 | | | |
| Sinclair, Steven | 4/4/2012 | 60:10-22 | | | |
| Sinclair, Steven | 4/4/2012 | 62:25-64:13 | | | |
| Sinclair, Steven | 4/4/2012 | 72:15-73:8 | | | |
| Sinclair, Steven | 4/4/2012 | 74:12-75:7 | | | |
| Sinclair, Steven | 4/4/2012 | 78:22-25 | | | |
| Sinclair, Steven | 4/4/2012 | 79:9-18 | | | |
| Sinclair, Steven | 4/4/2012 | 82;19-83:8 | | | |
| Sinclair, Steven | 4/4/2012 | 84:7-10 | | | |
| Sinclair, Steven | 4/4/2012 | 85:12-23 | | | |
| Sinclair, Steven | 4/4/2012 | 96:5-9 | | | |
| Sinclair, Steven | 4/4/2012 | 126:12-127:12 | | | |
| Sinclair, Steven | 4/4/2012 | 137:9-138:4 | | | |
| Sinclair, Steven | 4/4/2012 | 138:3-4 | | | |
| Sinclair, Steven | 4/4/2012 | 155:25-157:3 | | | |
| Sinclair, Steven | 4/4/2012 | 160:12-161:12 | | | |
| Stringer, Christopher (ITC-796 Dep.) | 2/15/2012 | 4:14-7:18 | | | |
| Stringer, Christopher (ITC-796 Dep.) | 2/15/2012 | 26:12-28:8 | | | |
| Stringer, Christopher (ITC-796 Dep.) | 2/15/2012 | 32:2-34:23 | | | |
| Stringer, Christopher (ITC-796 Dep.) | 2/15/2012 | 156:6-16 | | | |
| Stringer, Christopher (ITC-796 Dep.) | 2/15/2012 | 158:10-166:21 | | | |
| Stringer, Christopher (ITC-796 Dep.) | 2/15/2012 | 200:2-203:25 | | | |
| Tchao, Michael | 2/21/2012 | 6:4-19 | | | |
| Tchao, Michael | 2/21/2012 | 6:24-7:9 | | | |
| Tchao, Michael | 2/21/2012 | 7:17-8:7 | | | |
| Tchao, Michael | 2/21/2012 | 76:3-78:2 | | | |
| Tchao, Michael | 2/21/2012 | 81:20-82:3 | | | |
| Tchao, Michael | 2/21/2012 | 83:20-24 | | | |
| Tchao, Michael | 2/21/2012 | 116:22-117:18 | | | |
| Tchao, Michael | 2/21/2012 | 135:7-8 | | | |
| Tchao, Michael | 2/21/2012 | 135:10-136:1 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Tchao, Michael | 2/21/2012 | 136:4-25 | | | |
| Tchao, Michael | 2/21/2012 | 137:2-4 | | | |
| Tchao, Michael | 2/21/2012 | 139:19-140:1 | | | |
| Tchao, Michael | 2/21/2012 | 140:3-5 | | | |
| Tchao, Michael | 2/21/2012 | 163:23-166:2 | | | |
| Tchao, Michael | 2/21/2012 | 207:21-208:19 | | | |
| Tchao, Michael ITC-796 | 1/10/2012 | 5:4-20 | | | |
| Tchao, Michael ITC-796 | 1/10/2012 | 10:6-22 | | | |
| Tchao, Michael ITC-796 | 1/10/2012 | 48:10-49:24 | | | |
| Tchao, Michael ITC-796 | 1/10/2012 | 50:3-51:1 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 5:7-8 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 5:21-6:10 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 8:24-9:12 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 10:1-11 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 11:1-8 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 11:21-12:11 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 31:8-12 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 47:13-23 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 60:19-61:9 | | | |
| Teksler, Boris ITC-796 | 3/16/2012 | 63:13-64:14 | | | |
| Twiggs, Sissie | 7/27/2011 | 18:22-19:1 | | | |
| Twiggs, Sissie | 7/27/2011 | 19:8-11 | | | |
| Twiggs, Sissie | 7/27/2011 | 19:23-20:2 | | | |
| Twiggs, Sissie | 7/27/2011 | 23:15-21 | | | |
| Twiggs, Sissie | 7/27/2011 | 58:13-60:15 | | | |
| Twiggs, Sissie | 7/27/2011 | 66:9-70:8 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Twiggs,  Sissie | 7/27/2011 | 81:8-12 | | | |
| Twiggs,  Sissie | 7/27/2011 | 86:3-11 | | | |
| Twiggs,  Sissie | 7/27/2011 | 100:1-4 | | | |
| Twiggs,  Sissie | 7/27/2011 | 101:7-14 | | | |
| Twiggs,  Sissie | 7/27/2011 | 192:13-20 | | | |
| Twiggs,  Sissie | 7/27/2011 | 193:6-9 | | | |
| Whang, Eugene | 10/27/2011 | 5:24-6:7 | | | |
| Whang, Eugene | 10/27/2011 | 48:9-12 | | | |
| Whang, Eugene | 10/27/2011 | 51:8-11 | | | |
| Whang, Eugene | 10/27/2011 | 51:14-52:3 | | | |
| Whang, Eugene | 10/27/2011 | 53:16-23 | | | |
| Whang, Eugene | 10/27/2011 | 54:3-11 | | | |
| Whang, Eugene | 10/27/2011 | 58:8-11 | | | |
| Whang, Eugene | 10/27/2011 | 58:23-59:11 | | | |
| Whang, Eugene | 10/27/2011 | 60:21-61:7 | | | |
| Whang, Eugene | 10/27/2011 | 61:9-14 | | | |
| Whang, Eugene | 10/27/2011 | 62:13-16 | | | |
| Whang, Eugene | 10/27/2011 | 62:20-63:7 | | | |
| Whang, Eugene | 10/27/2011 | 63:11-17 | | | |
| Whang, Eugene | 10/27/2011 | 95:4-6 | | | |
| Whang, Eugene | 10/27/2011 | 95:9-16 | | | |
| Whang, Eugene | 10/27/2011 | 95:18 | | | |
| Whang, Eugene  Vol 1 ITC796 | 2/17/2012 | 187:5-9 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 54:17-21 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 91:3-14 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 91:16-22 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 136:14-18 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 136:21-22 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 172:17-20 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 172:23 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 186:1-6 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 186:9-10 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 187:12-13 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 199:20-200:15 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 200:17-19 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 207:21-25 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 208:3-4 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 208:6-8 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 208:10-11 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 209:15-22 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 272:5-9 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 272:11-15 | | | |
| Whang, Eugene  Vol 1 ITC-796 | 2/17/2012 | 326:7-24 | | | |
| Whang, Eugene  Vol 2 ITC-796 | 4/30/2012 | 350:22-351:2 | | | |
| Whang, Eugene  Vol 2 ITC-796 | 4/30/2012 | 351:5-352:5 | | | |
| Whiteside,  Tamara | 2/28/2012 | 5:10-13 | | | |
| Whiteside,  Tamara | 2/28/2012 | 8:14-22 | | | |
| Whiteside,  Tamara | 2/28/2012 | 35:5-8 | | | |
| Whiteside,  Tamara | 2/28/2012 | 35:17-36:10 | | | |
| Whiteside,  Tamara | 2/28/2012 | 39:8-14 | | | |
| Whiteside,  Tamara | 2/28/2012 | 43:16-44:5 | | | |
| Whiteside,  Tamara | 2/28/2012 | 49:17-18 | | | |
| Whiteside,  Tamara | 2/28/2012 | 49:21-24 | | | |
| Whiteside,  Tamara | 2/28/2012 | 59:16-21 | | | |
| Whiteside,  Tamara | 2/28/2012 | 61:4-6 | | | |
| Whiteside,  Tamara | 2/28/2012 | 71:22-72:1 | | | |
| Whiteside,  Tamara | 2/28/2012 | 131:18-21 | | | |
| Whiteside,  Tamara | 2/28/2012 | 160:23-161:1 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------|-------------------|
| Whiteside, Tamara | 2/28/2012 | 161:7-11 | | | |
| Whiteside, Tamara | 2/28/2012 | 161:23-162:6 | | | |
| Whiteside, Tamara | 2/28/2012 | 172:9-12 | | | |
| Whiteside, Tamara | 2/28/2012 | 176:2-4 | | | |
| Whiteside, Tamara | 2/28/2012 | 176:11-12 | | | |
| Whiteside, Tamara | 2/28/2012 | 188:3-8 | | | |
| Whiteside, Tamara | 2/28/2012 | 223:9-11 | | | |
| Whiteside, Tamara | 2/28/2012 | 273:7-25 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 4:19-5:6 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 5:18-21 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 5:25-7:21 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 15:3-18 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 35:7-11 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 37:6-9 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 56:13-18 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 57:11-58:3 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 58:12-59:6 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 104:10-105:13 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 188:10-189:9 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 191:2-25 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 216:9-21 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 258:23-259:16 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 260:9-261:13 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 263:25-265:1 | | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 268:16-20 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---|---|---|---|---|---|
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 343:9-344:3 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 357:3-14 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 376:2-22 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 377:11-20 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 378:10-23 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 380:10-23 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 381:18-382:11 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 383:10-384:12 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 416:15-418:1 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 420:24-424:15 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 439:15-442:15 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 445:3-446:19 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 450:10-451:2 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 453:4-454:25 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 455:9-462:2 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 468:17-470:23 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 475:5-25 | | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 492:6-495:6 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 6:9-7:7 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 26:10-23 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 44:18-25 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 45:10-14 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 45:17-21 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 45:24-25 | | | |

| Witness | Date | Samsung Designations | Apple Objection | Apple Counter-Designation | Samsung Objection |
|---------|------|---------------------|-----------------|---------------------------|-------------------|
| Zorkendorfer, Rico | 10/21/2011 | 62:11-16 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 62:18-19 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 90:6-20 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 90:23-91:8 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 91:11-12 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 92:9-21 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 92:25-93:5 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 93:7-16 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 93:19-22 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 93:25-94:1 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 94:4-9 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 94:11-16 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 94:19-24 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 95:2-5 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 108:4-8 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 108:10-17 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 108:20 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 110:3-21 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 110:23-111:2 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 111:04 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 111:12-14 | | | |
| Zorkendorfer, Rico | 10/21/2011 | 111:16 | | | |
| Zorkendorfer, Rico ITC-796 | 2/10/2012 | 49:6-15 | | | |
| Zorkendorfer, Rico ITC-796 | 2/10/2012 | 153:25-154:2 | | | |
| Zorkendorfer, Rico ITC-796 | 2/10/2012 | 154:7-16 | | | |