# EXHIBIT A

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Benner, Timothy | 2/22/2012 | 8:15-17 | | | |
| Benner, Timothy | 2/22/2012 | 14:5-7 | | | |
| Benner, Timothy | 2/22/2012 | 14:9-11 | | | |
| Benner, Timothy | 2/22/2012 | 30:13-17 | Narrative, compound, ambiguous; 402; 403; 2013-MIL 1 | 24:1-15; 36: 16-19; 36:21-37:1; 38:8-11; 38:22-25; 39:2-3; 40:5-7; 40:10-25; 42:20-23; 43:1-11; 43:13-24; errata 30:24 (should read: "across all consumers because it varies"); 157:1-158:4 | Outside the scope of the designation; non-responsive |
| Benner, Timothy | 2/22/2012 | 30:21-25 | | | |
| Benner, Timothy | 2/22/2012 | 37:24-38:2 | | | |
| Benner, Timothy | 2/22/2012 | 38:4-7 | | | |
| Benner, Timothy | 2/22/2012 | 65:6-8 | 402; 403; document not on exhibit list | | |
| Benner, Timothy | 2/22/2012 | 65:23-66:1 | 402; 403; 2013-MIL 1; document not on exhibit list | 68:3-18 | Outside the scope of the designation; LO |
| Benner, Timothy | 2/22/2012 | 71:1-6 | 402; 403; 2013-MIL 1; document not on exhibit list | | |
| Benner, Timothy | 2/22/2012 | 73:20-74:2 | 402; 403; 2013-MIL 1; document not on exhibit list; ambiguous; incomplete | 40:5-7; 40:10-25; 42:20-23; 43:1-11; 43:13-24; 72:16-73:5; 157:1-158:4 | Outside the scope of the designation; non-responsive |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Benner, Timothy | 2/22/2012 | 102:13-103:6 | lacks foundation, legal conclusion, ambiguous, beyond scope of 30(b)(6), narrative, vague as to time, speculation, MIL 2; 402; 403; 2013-MIL 1; document not on exhibit list | 157:1-158:4; errata 104:3-4 (should read: "It is my understanding that this document is a SEC document that included some input from our product planning team at STA"); 111:11 (should read "It does explore options"); errata 113:19 (should read "it's a high level document"). | Outside the scope of the designation |
| Benner, Timothy | 2/22/2012 | 103:9-14 | | | |
| Benner, Timothy | 2/22/2012 | 103:17-21 | | | |
| Benner, Timothy | 2/22/2012 | 103:23-106:9 | | | |
| Benner, Timothy | 2/22/2012 | 106:11-107:2 | | | |
| Benner, Timothy | 2/22/2012 | 107:4-19 | | | |
| Benner, Timothy | 2/22/2012 | 107:21-22-109:3 | | | |
| Benner, Timothy | 2/22/2012 | 107:24-109:4 | | | |
| Benner, Timothy | 2/22/2012 | 109:6-15 | | | |
| Benner, Timothy | 2/22/2012 | 109:17-25 | | | |
| Benner, Timothy | 2/22/2012 | 110:2-8 | | | |
| Benner, Timothy | 2/22/2012 | 110:10-20 | | | |
| Benner, Timothy | 2/22/2012 | 110:23-111:9 | | | |
| Benner, Timothy | 2/22/2012 | 111:11-22 | | | |
| Benner, Timothy | 2/22/2012 | 111:25-112:9 | | | |
| Benner, Timothy | 2/22/2012 | 112:11-25 | | | |
| Benner, Timothy | 2/22/2012 | 113:2-12 | | | |
| Benner, Timothy | 2/22/2012 | 113:14-114:7 | lacks foundation, legal conclusion, ambiguous, beyond scope of 30(b)(6), narrative, vague as to time, speculation, MIL 2; 402; 403; 2013-MIL 1; document not on exhibit list | | |
| Benner, Timothy | 2/22/2012 | 1149-15 | | | |
| Benner, Timothy | 2/22/2012 | 114:18-115:3 | | | |
| Benner, Timothy | 2/22/2012 | 115:5-116:17 | | | |
| Benner, Timothy | 2/22/2012 | 116:20-117:3 | | | |
| Benner, Timothy | 2/22/2012 | 117:6-10 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Blackard, Drew | 12/13/2017 | 9:14-16 | | | |
| Blackard, Drew | 12/13/2017 | 9:19-23 | | | |
| Blackard, Drew | 12/13/2017 | 56:22-57:15 | | | |
| Blackard, Drew | 12/13/2017 | 59:20-22 | | | |
| Blackard, Drew | 12/13/2017 | 60:6-61:12 | 402; 403; document not on exhibit list; misstates facts and law | | |
| Blackard, Drew | 12/13/2017 | 64:12-15 | 402; 403 | 61:13-67:10 | Scope; IR; VA; 403; S |
| Blackard, Drew | 12/13/2017 | 64:18-21 | | | |
| Blackard, Drew | 12/13/2017 | 69:11-18 | 402; 403; beyond the scope | 67:11-73:17 | Scope; IR; VA; 403; S |
| Blackard, Drew | 12/13/2017 | 69:21-25 | | | |
| Blackard, Drew | 12/13/2017 | 70:3-11 | | | |
| Blackard, Drew | 12/13/2017 | 70:14-24 | | | |
| Blackard, Drew | 12/13/2017 | 71:2-6 | | | |
| Blackard, Drew | 12/13/2017 | 71:9-72:1 | | | |
| Blackard, Drew | 12/13/2017 | 72:5-21 | | | |
| Blackard, Drew | 12/13/2017 | 72:23-25 | | | |
| Blackard, Drew | 12/13/2017 | 77:23 | 402; 403; 801; 802; beyond the scope; document not on exhibit list | 77:23-91:12 | Scope; IR; VA; 403; S |
| Blackard, Drew | 12/13/2017 | 78:5-24 | | | |
| Blackard, Drew | 12/13/2017 | 82:23-83:12 | | | |
| Blackard, Drew | 12/13/2017 | 83:15-84:3 | | | |
| Blackard, Drew | 12/13/2017 | 84:6-11 | | | |
| Blackard, Drew | 12/13/2017 | 86:22-87:10 | | | |
| Blackard, Drew | 12/13/2017 | 87:13-24 | | | |
| Blackard, Drew | 12/13/2017 | 88:18-20 | | | |
| Blackard, Drew | 12/13/2017 | 88:23 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Blackard, Drew | 12/13/2017 | 91:13-23 | 402; 403; 801; 802; beyond the scope; document not on exhibit list | 91:11-99:11 | Va; S; IR; 403; Scope; H |
| Blackard, Drew | 12/13/2017 | 91:25-92:7 | | | |
| Blackard, Drew | 12/13/2017 | 92:10-17 | | | |
| Blackard, Drew | 12/13/2017 | 95:1-9 | | | |
| Blackard, Drew | 12/13/2017 | 95:12-17 | | | |
| Blackard, Drew | 12/13/2017 | 96:16-23 | | | |
| Blackard, Drew | 12/13/2017 | 97:6-7 | | | |
| Blackard, Drew | 12/13/2017 | 97:10-14 | | | |
| Blackard, Drew | 12/13/2017 | 97:17-20 | | | |
| Blackard, Drew | 12/13/2017 | 97:23-98:4 | | | |
| Blackard, Drew | 12/13/2017 | 98:7-11 | | | |
| Blackard, Drew | 12/13/2017 | 98:14-21 | | | |
| Blackard, Drew | 12/13/2017 | 98:24-99:7 | | | |
| Blackard, Drew | 12/13/2017 | 99:10-100:6 | 402; 403; 801; 802; beyond the scope; document not on exhibit list | 99:12-105:6 | Va; S; IR; 403; Scope; H |
| Blackard, Drew | 12/13/2017 | 100:9-101:4 | | | |
| Blackard, Drew | 12/13/2017 | 101:11-13 | | | |
| Blackard, Drew | 12/13/2017 | 101:16-102:22 | | | |
| Blackard, Drew | 12/13/2017 | 102:25-103:2 | | | |
| Blackard, Drew | 12/13/2017 | 103:8-12 | | | |
| Blackard, Drew | 12/13/2017 | 103:15-104:13 | | | |
| Blackard, Drew | 12/13/2017 | 104:15-18 | | | |
| Blackard, Drew | 12/13/2017 | 111:19-112:7 | 402; 403; beyond the scope | 111:9-114:25 | ARG; V; IR; 403; S |
| Blackard, Drew | 12/13/2017 | 112:14-15 | | | |
| Blackard, Drew | 12/13/2017 | 112:17-113:1 | | | |
| Blackard, Drew | 12/13/2017 | 113:4-8 | | | |
| Blackard, Drew | 12/13/2017 | 113:11-16 | | | |
| Blackard, Drew | 12/13/2017 | 113:18-25 | | | |
| Blackard, Drew | 12/13/2017 | 114:23-25 | | | |
| Blackard, Drew | 12/13/2017 | 115:6-116:8 | 402; 403; 801; 802; beyond the scope; document not on exhibit list | 115:1-118:4 | Va; S; IR; 403; Scope; H; ND |
| Blackard, Drew | 12/13/2017 | 117:1-118:1 | | | |
| Blackard, Drew | 12/13/2017 | 118:4-16 | 402; 403; 801; 802; beyond the scope; document not on exhibit list | 123:5-133:23 | Va; S; IR; 403; Scope; H; ND |
| Blackard, Drew | 12/13/2017 | 123:5-24 | | | |
| Blackard, Drew | 12/13/2017 | 124:16-125:10 | | | |
| Blackard, Drew | 12/13/2017 | 127:6-128:10 | | | |
| Blackard, Drew | 12/13/2017 | 128:12-20 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Blackard, Drew | 12/13/2017 | 133:24-134:14 | 402; 403; 801; 802; beyond the scope; document not on exhibit | 133:24- 135:21 | |
| Blackard, Drew | 12/13/2017 | 134:20-135:3 | | | |
| Blackard, Drew | 12/13/2017 | 135:22-136:12 | 402; 403; 801; 802; beyond the scope; document not on exhibit list; calls for legal conclusions and expert testimony | 135:22-137:20 | |
| Blackard, Drew | 12/13/2017 | 137:21-138:6 | 402; 403; 801; 802; beyond the scope; document not on exhibit list; calls for legal conclusions | 137:21-139:18 | |
| Blackard, Drew | 12/13/2017 | 139:10-13 | | | |
| Blackard, Drew | 12/13/2017 | 139:17-18 | | | |
| Blackard, Drew | 12/13/2017 | 142:10-24 | 402; 403 | | |
| Blackard, Drew | 12/13/2017 | 144:7-145:19 | 402; 403; beyond the scope | 144:7-146:17 | |
| Blackard, Drew | 12/13/2017 | 147:22-24 | 402; 403; beyond the scope | 146:18-151:8 | |
| Blackard, Drew | 12/13/2017 | 148:1-7 | | | |
| Blackard, Drew | 12/13/2017 | 151:11-22 | 402; 403; beyond the scope; calls for legal conclusion and expert testimony | | |
| Blackard, Drew | 12/13/2017 | 152:2-3 | | | |
| Blackard, Drew | 12/13/2017 | 152:5-9 | | | |
| Blackard, Drew | 12/13/2017 | 152:12-16 | | | |
| Blackard, Drew | 12/13/2017 | 152:19-22 | | | |
| Blackard, Drew | 12/13/2017 | 152:25-153:6 | | | |
| Blackard, Drew | 12/13/2017 | 153:9-10 | | | |
| Blackard, Drew | 12/13/2017 | 155:6-16 | 402; 403; beyond the scope; calls for legal conclusion and expert testimony | 156:8-11; 108:3-111:4; 128:2-133:16. | S; IR; 403 |
| Blackard, Drew | 12/13/2017 | 155:21-156:7 | | | |
| Blackard, Drew | 12/13/2017 | 156:12-22 | | | |
| Blackard, Drew | 12/13/2017 | 157:3-5 | | | |
| Blackard, Drew | 12/13/2017 | 157:8-158:4 | | | |
| Blackard, Drew | 12/13/2017 | 158:6-21 | | | |
| Blackard, Drew | 12/13/2017 | 158:23-159:7 | | | |
| Blackard, Drew | 12/13/2017 | 159:10-160:5 | | | |
| Blackard, Drew | 12/13/2017 | 160:7-21 | | | |
| Blackard, Drew | 12/13/2017 | 160:24-161:6 | | | |
| Blackard, Drew | 12/13/2017 | 161:9-20 | | | |
| Blackard, Drew | 12/13/2017 | 161:23-162:10 | | | |
| Blackard, Drew | 12/13/2017 | 162:13-22 | | | |
| Blackard, Drew | 12/13/2017 | 162:25-163:1 | | | |
| Choi, Gee-Sung | 4/17/2012 | 8:5-21 | 402; 403; compound | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Gee-Sung | 4/17/2012 | 8:23-12:3 | 402; 403; compound; lacks foundation; speculation; 602; assumes facts | | |
| Choi, Gee-Sung | 4/17/2012 | 12:11-17:5 | 402; 403; compound; lacks foundation; speculation; 602; assumes facts; overbroad; ambiguous; translation | | |
| Choi, Gee-Sung | 4/17/2012 | 17:8-14 | 402; 403; lacks foundation; speculation; 602; assumes facts; overbroad; ambiguous; translation | | |
| Choi, Gee-Sung | 4/17/2012 | 17:17-25 | 402; 403; lacks foundation; speculation; 602; assumes facts; overbroad; ambiguous | | |
| Choi, Gee-Sung | 4/17/2012 | 18:2-15 | 402; 403; lacks foundation; speculation; 602; assumes facts; overbroad; ambiguous | | |
| Choi, Gee-Sung | 4/17/2012 | 18:17-24 | 402; 403; lacks foundation; speculation; 602; assumes facts; overbroad; ambiguous | | |
| Choi, Gee-Sung | 4/17/2012 | 20:7-8 | 402; 403; lacks foundation; speculation; 602; assumes facts; overbroad; ambiguous | | |
| Choi, Gee-Sung | 4/17/2012 | 23:18-21 | 402; 403; ambiguous; 2013-MIL 1; overbroad | | |
| Choi, Gee-Sung | 4/17/2012 | 24:21-25:9 | 402; 403; ambiguous; 2013-MIL 1; overbroad; compound; mischaracterization | | |
| Choi, Gee-Sung | 4/17/2012 | 25:11 | 402; 403; ambiguous; 2013-MIL 1; overbroad; compound; mischaracterization | | |
| Choi, Gee-Sung | 4/17/2012 | 25:14-19 | 402; 403; ambiguous; 2013-MIL 1; overbroad; compound; mischaracterization | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Gee-Sung | 4/17/2012 | 25:22-26:20 | 402; 403; ambiguous; 2013-MIL 1; overbroad; compound; mischaracterization; assumes facts | | |
| Choi, Gee-Sung | 4/17/2012 | 56:1-23 | Incomplete; lacks foundation; 602; 402; 403; speculation; assumes facts; ambiguous; 1002; 802; 2013-MIL 1 | | |
| Choi, Gee-Sung | 4/17/2012 | 58:7-9 | ambiguous; 402; 403; overbroad; lacks foundation; assumes facts; 2013-MIL 1 | | |
| Choi, Gee-Sung | 4/17/2012 | 58:11-62:18 | ambiguous; 402; 403; overbroad; lacks foundation; assumes facts; 2013-MIL 1; compound; 701; mischaracterization | Errata 62:11 | |
| Choi, Gee-Sung | 4/17/2012 | 62:22-64:1 | ambiguous; 402; 403; overbroad; lacks foundation; assumes facts; 2013-MIL 1; compound; 701; mischaracterization; hypothetical; speculation | | |
| Choi, Gee-Sung | 4/17/2012 | 64:4 | ambiguous; 402; 403; overbroad; lacks foundation; assumes facts; 2013-MIL 1; compound; 701; mischaracterization; hypothetical; speculation | | |
| Choi, Gee-Sung | 4/17/2012 | 64:11-17 | ambiguous; 402; 403; overbroad; lacks foundation; assumes facts; 2013-MIL 1; compound; 701; mischaracterization; hypothetical; speculation | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Gee-Sung | 4/17/2012 | 64:19-22 | ambiguous; 402; 403; overbroad; lacks foundation; assumes facts; 2013-MIL 1; compound; 701; mischaracterization; hypothetical; speculation; 1002; 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 65:1-5 | ambiguous; 402; 403; overbroad; lacks foundation; assumes facts; 2013-MIL 1; compound; 701; mischaracterization; hypothetical; speculation; 1002; 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 65:7-8 | ambiguous; 402; 403; overbroad; lacks foundation; assumes facts; 2013-MIL 1; compound; 701; mischaracterization; hypothetical; speculation; 1002; 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 65:21-22 | ambiguous; 402; 403; overbroad; lacks foundation; assumes facts; 2013-MIL 1; compound; 701; mischaracterization; hypothetical; speculation; 1002; 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 66:2-5 | ambiguous; 402; 403; overbroad; lacks foundation; assumes facts; 2013-MIL 1; compound; 701; mischaracterization; hypothetical; speculation; 1002; 602 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Gee-Sung | 4/17/2012 | 66:8-11 | ambiguous; 402; 403; overbroad; lacks foundation; assumes facts; 2013-MIL 1; compound; 701; mischaracterization; hypothetical; speculation; 1002; 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 66:14-67:2 | ambiguous; 402; 403; overbroad; lacks foundation; assumes facts; 2013-MIL 1; compound; 701; mischaracterization; hypothetical; speculation; 1002; 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 67:16-68:12 | ambiguous; 402; 403; overbroad; lacks foundation; assumes facts; 2013-MIL 1; compound; 701; mischaracterization; hypothetical; speculation; 1002; 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 68:23-69:5 | ambiguous; 402; 403; overbroad; lacks foundation; assumes facts; 2013-MIL 1; compound; 701; mischaracterization; hypothetical; speculation; 1002; 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 69:8-25 | ambiguous; 402; 403; overbroad; lacks foundation; assumes facts; 2013-MIL 1; compound; 701; mischaracterization; hypothetical; speculation; 602 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Gee-Sung | 4/17/2012 | 70:9-15 | ambiguous; 402; 403; 2013-MIL 1; speculation; lacks foundation; 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 70:18-22 | ambiguous; 402; 403; 2013-MIL 1; speculation; lacks foundation; 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 71:2-5 | ambiguous; 402; 403; 2013-MIL 1; speculation; lacks foundation; 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 71:8-23 | ambiguous; 402; 403; 2013-MIL 1; speculation; lacks foundation; 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 71:25-72:3 | ambiguous; 402; 403; 2013-MIL 1; speculation; lacks foundation; 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 72:6-18 | ambiguous; 402; 403; 2013-MIL 1; speculation; lacks foundation; 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 72:20-25 | ambiguous; 402; 403; 2013-MIL 1; speculation; lacks foundation; 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 73:3-7 | ambiguous; 402; 403; 2013-MIL 1; speculation; lacks foundation; 602 | | |
| Choi, Gee-Sung | 4/17/2012 | 73:10-23 | ambiguous; 402; 403; 2013-MIL 1; translation | | |
| Choi, Gee-Sung | 4/17/2012 | 74:2-8 | ambiguous; 402; 403; 2013-MIL 1; translation | | |
| Choi, Gee-Sung | 4/17/2012 | 74:10-18 | ambiguous; 402; 403; 2013-MIL 1; assumes facts; lacks foundation | | |
| Choi, Gee-Sung | 4/17/2012 | 74:20-75:9 | ambiguous; 402; 403; 2013-MIL 1; assumes facts; lacks foundation | | |

*Apple Inc. v. Samsung Elecs. Co.,*  No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|--------------------------------|--------------------|
| Choi, Gee-Sung | 4/17/2012 | 75:12-76:7 | ambiguous; 402; 403; 2013-MIL 1; assumes facts; lacks foundation | | |
| Choi, Gee-Sung | 4/17/2012 | 76:10-77:9 | ambiguous; 402; 403; 2013-MIL 1; assumes facts; lacks foundation | | |
| Choi, Gee-Sung | 4/17/2012 | 77:11-78:7 | ambiguous; 402; 403; 2013-MIL 1; assumes facts; lacks foundation; argumentative; asked and answered; hypothetical | | |
| Choi, Gee-Sung | 4/17/2012 | 78:10 | ambiguous; 402; 403; 2013-MIL 1; assumes facts; lacks foundation; argumentative; asked and answered; hypothetical | | |
| Choi, Gee-Sung | 4/17/2012 | 78:12-18 | ambiguous; 402; 403; 2013-MIL 1; assumes facts; lacks foundation | | |
| Choi, Gee-Sung | 4/17/2012 | 78:20-24 | ambiguous; 402; 403; 2013-MIL 1; assumes facts; lacks foundation; speculation; hypotethical | | |
| Choi, Gee-Sung | 4/17/2012 | 79:3-20 | ambiguous; 402; 403; 2013-MIL 1; assumes facts; lacks foundation; speculation; hypotethical; 701; overbroad | | |
| Choi, Gee-Sung | 4/17/2012 | 89:8-21 | 402; 403; 2013-MIL 1; lacks foundation; 602; assumes facts | | |
| Choi, Gee-Sung | 4/17/2012 | 89:24-90:3 | 402; 403; 2013-MIL 1; lacks foundation; 602; assumes facts | | |
| Choi, Gee-Sung | 4/17/2012 | 90:5-10 | 402; 403; 2013-MIL 1; lacks foundation; 602; assumes facts | | |

*Apple Inc. v. Samsung Elecs. Co.,*  No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Choi, Gee-Sung | 4/17/2012 | 90:12-16 | 402; 403; 2013-MIL 1; lacks foundation; 602; assumes facts | | |
| Choi, Gee-Sung | 4/17/2012 | 91:8-92:1 | 402; 403; 2013-MIL 1; lacks foundation | | |
| Choi, Gee-Sung | 4/17/2012 | 92:3-8 | 402; 403; 2013-MIL 1; lacks foundation | | |
| Choi, Gee-Sung | 4/17/2012 | 92:10-21 | 402; 403; 2013-MIL 1; lacks foundation | | |
| Choi, Gee-Sung | 4/17/2012 | 92:24-93:2 | 402; 403; 2013-MIL 1; lacks foundation | | |
| Choi, Gee-Sung | 4/17/2012 | 93:6-15 | 402; 403; 2013-MIL 1; lacks foundation | | |
| Choi, Gee-Sung | 4/17/2012 | 93:18-23 | 402; 403; 2013-MIL 1; lacks foundation | | |
| Choi, Gee-Sung | 4/17/2012 | 94:2-8 | 402; 403; 2013-MIL 1; lacks foundation; ambiguous; mischaraterization; argumentative | | |
| Choi, Gee-Sung | 4/17/2012 | 94:20-95:2 | 402; 403; 2013-MIL 1; lacks foundation; ambiguous; mischaraterization; argumentative | | |
| Choi, Gee-Sung | 4/17/2012 | 95:7-16 | 402; 403; 2013-MIL 1; lacks foundation; ambiguous; mischaraterization; argumentative | | |
| Choi, Gee-Sung | 4/17/2012 | 95:18-24 | 402; 403; 2013-MIL 1; lacks foundation; ambiguous; assumes facts; asked and answered | | |
| Choi, Gee-Sung | 4/17/2012 | 96:2-10 | 402; 403; 2013-MIL 1; lacks foundation; ambiguous; assumes facts; asked and answered | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Gee-Sung | 4/17/2012 | 96:17-22 | 402; 403; 2013-MIL 1; lacks foundation; ambiguous; assumes facts; asked and answered | | |
| Choi, Gee-Sung | 4/17/2012 | 96:24-97:7 | 402; 403; 2013-MIL 1; lacks foundation; ambiguous; assumes facts | | |
| Choi, Gee-Sung | 4/17/2012 | 97:11-98:10 | 402; 403; 2013-MIL 1; lacks foundation; ambiguous; assumes facts | | |
| Choi, Gee-Sung | 4/17/2012 | 98:14-24 | 402; 403; 2013-MIL 1; lacks foundation; ambiguous; assumes facts; speculation | | |
| Choi, Gee-Sung | 4/17/2012 | 99:9-12 | 402; 403; 2013-MIL 1; lacks foundation; ambiguous; assumes facts; speculation | | |
| Choi, Gee-Sung | 4/17/2012 | 99:15-21 | 402; 403; 2013-MIL 1; lacks foundation; ambiguous; assumes facts; speculation | | |
| Choi, Gee-Sung | 4/17/2012 | 100:25-101:11 | 402; 403; 2013-MIL 1; lacks foundation; ambiguous; assumes facts; speculation | | |
| Choi, Gee-Sung | 4/17/2012 | 101:25-102:6 | 402; 403; ambiguous; overbroad; lacks foundation; 2013-MIL 1 | | |
| Choi, Gee-Sung | 4/17/2012 | 102:10-103:2 | 402; 403; ambiguous; overbroad; lacks foundation; 2013-MIL 1 | | |
| Choi, Gee-Sung | 4/17/2012 | 103:5-17 | 402; 403; ambiguous; overbroad; lacks foundation; legal conclusion; 2013-MIL 1 | | |
| Choi, Gee-Sung | 4/17/2012 | 103:25-104:10 | 402; 403; ambiguous; overbroad; lacks foundation; legal conclusion; 2013-MIL 1; argumentative | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Choi, Gee-Sung | 4/17/2012 | 104:14-106:3 | 402; 403; ambiguous; overbroad; lacks foundation; legal conclusion; 2013-MIL 1; argumentative; assumes facts | | |
| Choi, Gee-Sung | 4/17/2012 | 106:8-13 | 402; 403; ambiguous; overbroad; lacks foundation; 2013-MIL 1; assumes facts | | |
| Choi, Gee-Sung | 4/17/2012 | 106:19-107:1 | 402; 403; ambiguous; overbroad; lacks foundation; 2013-MIL 1; assumes facts | | |
| Choi, Gee-Sung | 4/17/2012 | 107:23-108:1 | 402; 403; ambiguous; lacks foundation; 2013-MIL 1; assumes facts | | |
| Choi, Gee-Sung | 4/17/2012 | 108:12-109:9 | 402; 403; ambiguous; lacks foundation; 2013-MIL 1; assumes facts | | |
| Choi, Gee-Sung | 4/17/2012 | 109:11 | 402; 403; ambiguous; lacks foundation; 2013-MIL 1; assumes facts | | |
| Choi, Gee-Sung | 4/17/2012 | 109:14-110:2 | 402; 403; ambiguous; lacks foundation; 2013-MIL 1; assumes facts | | |
| Choi, Gee-Sung | 4/17/2012 | 110:5-24 | 402; 403; ambiguous; lacks foundation; 2013-MIL 1; assumes facts | | |
| Choi, Gee-Sung | 4/17/2012 | 115:9-117:9 | 402; 403; 2013-MIL 1 | 117:11-119:14 121:14-123:8 Errata 116:14 Errata 117:17 | L; Scope; Va; 403; IR |
| Choi, Gee-Sung | 4/17/2012 | 120:20-121:13 | 402; 403; 2013-MIL 1 | 117:11-119:14 121:14-123:8 Errata 121:11 Errata 121:13 | L; Scope; Va; 403; IR |
| Conley, Cira | 4/13/2012 | 8:5-13:9 | 602; ambiguous; speculation; 402; 403; 2013-MIL 1 | 12:24-25 | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Conley, Cira | 4/13/2012 | 13:16-21 | 602; ambiguous; speculation; 402; 403; 2013-MIL 1 | 12:24-25 | |
| Conley, Cira | 4/13/2012 | 14:3-14 | 602; ambiguous; speculation; 402; 403; 2013-MIL 1 | 12:24-25 | |
| Conley, Cira | 4/13/2012 | 21:8-22:1 | Lacks foundation; Legal conclusion; 402; 403; 602; ambiguous; speculation; 2013-MIL 1 | 12:24-25 38:4-12 55:24-56:7 65:22-66:1 72:9-18 | INC; IR; VA; 403 |
| Conley, Cira | 4/13/2012 | 22:21-26:11 | Compound; legal conclusion; 402; 403; 602; ambiguous; speculation; 2013-MIL 1 | 12:24-25 38:4-12 55:24-56:7 65:22-66:1 72:9-18 | INC; IR; VA; 403 |
| Conley, Cira | 4/13/2012 | 28:15-31:11 | Lacks foundation; 402; 403; ambiguous; speculation; misleading; 602; 2013-MIL 1 | 12:24-25 38:4-12 55:24-56:7 65:22-66:1 72:9-18 | INC; IR; VA; 403 |
| Conley, Cira | 4/13/2012 | 32:23-38:3 | Lacks foundation; 402; 403; ambiguous; speculation; misleading; compound; 2013-MIL 1 | 12:24-25; 27:17-28:1; 38:4-12; 46:12-17; 49:8-11; 53:2-7; 55:24-56:7; 65:22-66:1; 72:9-18 | INC; IR; VA; 403 |
| Conley, Cira | 4/13/2012 | 38:13-41:5 | Lacks foundation; 402; 403; ambiguous; speculation; misleading; 602; overbroad; 2013-MIL 1 | 12:24-25; 27:17-28:1; 38:4-12; 46:12-17; 49:8-11; 53:2-7; 55:24-56:7; 65:22-66:1; 72:9-18 | INC; IR; VA; 403 |
| Conley, Cira | 4/13/2012 | 41:14-42:2 | Compound; ambiguous; 402; 403; 602; 2013-MIL 1 | 12:24-25; 27:17-28:1; 38:4-12; 46:12-17; 49:8-11; 53:2-7; 55:24-56:7; 65:22-66:1; 72:9-18 | INC; IR; VA; 403 |
| Conley, Cira | 4/13/2012 | 42:4-43:2 | Ambiguous; beyond scope of 30(b)(6); 402; 403; lacks foundation; 602; speculation; misleading; 2013-MIL 1 | 12:24-25; 27:17-28:1; 38:4-12; 46:12-17; 49:8-11; 53:2-7; 55:24-56:7; 65:22-66:1; 72:9-18 | INC; IR; VA; 403 |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Conley, Cira | 4/13/2012 | 43:4-15 | Ambiguous; beyond scope of 30(b)(6); 402; 403; lacks foundation; 602; speculation; misleading; 2013-MIL 1 | 12:24-25; 27:17-28:1; 38:4-12; 46:12-17; 49:8-11; 53:2-7; 55:24-56:7; 65:22-66:1; 72:9-18 | INC; IR; VA; 403 |
| Conley, Cira | 4/13/2012 | 44:1-45:20 | Ambiguous; beyond scope of 30(b)(6); 402; 403; lacks foundation; 602; speculation; misleading; 2013-MIL 1 | 12:24-25; 27:17-28:1; 38:4-12; 46:12-17; 49:8-11; 53:2-7; 55:24-56:7; 65:22-66:1; 72:9-18 | INC; IR; VA; 403 |
| Conley, Cira | 4/13/2012 | 45:22-47:11 | Compound; ambiguous; overbroad; beyond scope of 30(b)(6); 402; 403; lacks foundation; 602; speculation; misleading; 2013-MIL 1 | 12:24-25; 27:17-28:1; 38:4-12; 46:12-17; 49:8-11; 53:2-7; 55:24-56:7; 65:22-66:1; 72:9-18 | INC; IR; VA; 403 |
| Conley, Cira | 4/13/2012 | 47:14-49:7 | Compound; ambiguous; overbroad; beyond scope of 30(b)(6); 402; 403; lacks foundation; 602; speculation; misleading; 2013-MIL 1 | 12:24-25; 27:17-28:1; 38:4-12; 46:12-17; 49:8-11; 53:2-7; 55:24-56:7; 65:22-66:1; 72:9-18 | INC; IR; VA; 403 |
| Conley, Cira | 4/13/2012 | 50:3-52:2 | 802; lacks foundation; ambiguous; compound; 402; 403; 602; speculation; misleading; 2013-MIL 1 | 12:24-25; 27:17-28:1; 38:4-12; 46:12-17; 49:8-11; 53:2-7; 55:24-56:7; 65:22-66:1; 72:9-18 | INC; IR; VA; 403 |
| Conley, Cira | 4/13/2012 | 52:4-19 | 802; lacks foundation; ambiguous; compound; 402; 403; 602; speculation; misleading; 2013-MIL 1 | 12:24-25; 27:17-28:1; 38:4-12; 46:12-17; 49:8-11; 53:2-7; 55:24-56:7; 65:22-66:1; 72:9-18 | INC; IR; VA; 403 |
| Denison, Justin | 12/20/2017 | 10:8-10 | | | |
| Denison, Justin | 12/20/2017 | 13:2-11 | | | |
| Denison, Justin | 12/20/2017 | 13:23-15:2 | | | |
| Denison, Justin | 12/20/2017 | 15:20-16:21 | | | |
| Denison, Justin | 12/20/2017 | 17:6-12 | | | |
| Denison, Justin | 12/20/2017 | 19:3-6 | incomplete, legal conclusion | 19:7-12 | ARG |
| Denison, Justin | 12/20/2017 | 22:19-23:10 | vague | 23:11 | ARG |
| Denison, Justin | 12/20/2017 | 23:12-13 | incomplete, vague | | |
| Denison, Justin | 12/20/2017 | 24:11-13 | vague | | |
| Denison, Justin | 12/20/2017 | 24:16-25:2 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Denison, Justin | 12/20/2017 | 25:13-25 | asked and answered | | |
| Denison, Justin | 12/20/2017 | 26:16-21 | vague | | |
| Denison, Justin | 12/20/2017 | 28:12-20 | asked and answered | | |
| Denison, Justin | 12/20/2017 | 30:18-31:4 | vague | | |
| Denison, Justin | 12/20/2017 | 31:6-13 | compound, 402 | | |
| Denison, Justin | 12/20/2017 | 31:15-33:2 | compound, 402 | | |
| Denison, Justin | 12/20/2017 | 33:5-6 | legal conclusion, 701, 2018 MIL 2 | | |
| Denison, Justin | 12/20/2017 | 33:15-17 | legal conclusion, 701, 2018 MIL 2 | 33:7-14, 18 | ARG; V; IR; 403; S |
| Denison, Justin | 12/20/2017 | 33:19-23 | legal conclusion, 701, 2018 MIL 2 | | |
| Denison, Justin | 12/20/2017 | 34:1 | legal conclusion, 701, 2018 MIL 2 | | |
| Denison, Justin | 12/20/2017 | 34:13-16 | legal conclusion, 701, 2018 MIL 2 | | |
| Denison, Justin | 12/20/2017 | 35:8-17 | vague, 2018 MIL 2 | | |
| Denison, Justin | 12/20/2017 | 35:20-21 | legal conclusion, 701, 2018 MIL 2 | | |
| Denison, Justin | 12/20/2017 | 36:24-37:10 | incomplete | | |
| Denison, Justin | 12/20/2017 | 38:17-20 | incomplete, vague | 37:11-38:16 | IR; 403; S |
| Denison, Justin | 12/20/2017 | 42:21-24 | | | |
| Denison, Justin | 12/20/2017 | 44:5-20 | legal conclusion, 701, 2018 MIL 2 | 44:21-22, 45:1-6 | ARG |
| Denison, Justin | 12/20/2017 | 44:23-25 | legal conclusion, 701, 2018 MIL 2 | 44:21-22, 45:1-6 | ARG |
| Denison, Justin | 12/20/2017 | 45:7-20 | legal conclusion, 701, 2018 MIL 2 | | |
| Denison, Justin | 12/20/2017 | 45:23-46:5 | legal conclusion, 701, 2018 MIL 2 | | |
| Denison, Justin | 12/20/2017 | 46:8-17 | legal conclusion, 701, 2018 MIL 2 | | |
| Denison, Justin | 12/20/2017 | 46:20-25 | legal conclusion, 701, 2018 MIL 2 | | |
| Denison, Justin | 12/20/2017 | 47:2-10 | legal conclusion, 701, 2018 MIL 2 | 46:8-14 | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 12/20/2017 | 48:1-7 | relevance | | |
| Denison, Justin | 12/20/2017 | 48:13-18 | | | |
| Denison, Justin | 12/20/2017 | 48:24-49:3 | | | |
| Denison, Justin | 12/20/2017 | 50:5-19 | | | |
| Denison, Justin | 12/20/2017 | 50:23-51:4 | | | |
| Denison, Justin | 12/20/2017 | 51:8-15 | | | |
| Denison, Justin | 12/20/2017 | 51:24-52:6 | vague | | |
| Denison, Justin | 12/20/2017 | 52:8-13 | vague | | |
| Denison, Justin | 12/20/2017 | 52:18-21 | vague | | |
| Denison, Justin | 12/20/2017 | 53:7-21 | asked and answered | 53:22-23 | ARG |
| Denison, Justin | 12/20/2017 | 53:24-54:21 | asked and answered | 53:22-23 | ARG |
| Denison, Justin | 12/20/2017 | 55:2-57:8 | 402, asked and answered | 57:9-10 | ARG |
| Denison, Justin | 12/20/2017 | 57:11-14 | 402, asked and answered | 57:9-10; 59:7-14 | ARG; NR |
| Denison, Justin | 12/20/2017 | 58:7-59:6 | 402, asked and answered | 57:9-10; 59:7-14 | ARG; NR |
| Denison, Justin | 12/20/2017 | 59:23-61:4 | incomplete, vague, mischaracterization | 59:15-22; 61:5-6 | ARG; NR; S |
| Denison, Justin | 12/20/2017 | 61:9-15 | vague, mischaracterization, asked and answered | | |
| Denison, Justin | 12/20/2017 | 61:17-25 | vague, mischaracterization, asked and answered | | |
| Denison, Justin | 12/20/2017 | 62:3-22 | incomplete, asked and answered | 62:23-63:8; 86:22-87:5; 87:21-88:4 | S |
| Denison, Justin | 12/20/2017 | 64:6-8 | incomplete, vague, 402 | 64:9-16; 86:22-87:5 | S; VA |
| Denison, Justin | 12/20/2017 | 64:19-65:7 | incomplete, 402 | 65:8-9; 86:22-87:5 | ARG; S; VA |
| Denison, Justin | 12/20/2017 | 65:10-18 | incomplete, 402, 602 | 65:19-20 | ARG |
| Denison, Justin | 12/20/2017 | 65:21-66:3 | hypothetical, 402, 602 | | |
| Denison, Justin | 12/20/2017 | 66:6-8 | hypothetical, 402, 602 | 66:4-5 | ARG |
| Denison, Justin | 12/20/2017 | 66:18-67:5 | 402, 602 | | |
| Denison, Justin | 12/20/2017 | 67:7-24 | 402, asked and answered, 602 | 68:7-9 | ARG |
| Denison, Justin | 12/20/2017 | 68:2-6 | 402, asked and answered, 602 | 68:7-9 | ARG |
| Denison, Justin | 12/20/2017 | 68:10-69:2 | 402, asked and answered, 602 | 68:7-9 | ARG |
| Denison, Justin | 12/20/2017 | 70:24-71:21 | 402, ambiguous | | |
| Denison, Justin | 12/20/2017 | 72:25-73:3 | 402, ambiguous, speculation | | |
| Denison, Justin | 12/20/2017 | 73:25-74:24 | 402, ambiguous, speculation | | |
| Denison, Justin | 12/20/2017 | 77:11-22 | 402, ambiguous, speculation | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 12/20/2017 | 78:7-79:11 | 402, ambiguous, speculation | 50:5-19; 50:23-51:4; 51:8-15 | |
| Denison, Justin | 12/20/2017 | 79:15-80:3 | 402, ambiguous, speculation | 50:5-19; 50:23-51:4; 51:8-15 | |
| Denison, Justin | 12/20/2017 | 80:6-23 | 402, ambiguous, speculation | 50:5-19; 50:23-51:4; 51:8-15 | |
| Denison, Justin | 12/20/2017 | 81:1-82:3 | 402, ambiguous, speculation | 50:5-19; 50:23-51:4; 51:8-15 | |
| Denison, Justin | 12/20/2017 | 83:24-86:1 | 402, speculation | | |
| Denison, Justin | 12/20/2017 | 86:16-21 | 402, ambiguous, speculation | 86:22-87:5; 87:21-88:4 | V; S |
| Denison, Justin | 12/20/2017 | 89:25-90:2 | Beyond scope of 30(b)(6) | | |
| Denison, Justin | 12/20/2017 | 90:5-9 | Beyond scope of 30(b)(6), asked and answered | 93:2-6 | S; VA; F |
| Denison, Justin | 12/20/2017 | 92:12-93:1 | 402, beyond scope of 30(b)(6) | | |
| Denison, Justin | 12/20/2017 | 93:7-18 | incomplete, beyond scope of 30(b)(6), | | |
| Denison, Justin | 12/20/2017 | 94:11-17 | lacks foundation | | |
| Denison, Justin | 12/20/2017 | 95:2-5 | lacks foundation | | |
| Denison, Justin | 12/20/2017 | 95:8-14 | lacks foundation | | |
| Denison, Justin | 12/20/2017 | 98:11-14 | | | |
| Denison, Justin | 12/20/2017 | 98:21-99:9 | 402, beyond scope of 30(b)(6), incomplete | 97:25-98:4 | IR; Scope |
| Denison, Justin | 12/20/2017 | 99:18-100:1 | 402, beyond scope of 30(b)(6), incomplete | 97:25-98:4 | IR; Scope |
| Denison, Justin | 12/20/2017 | 100:18-101:8 | asked and answered | | |
| Denison, Justin | 12/20/2017 | 102:14-23 | 402, asked and answered, 602 | | |
| Denison, Justin | 12/20/2017 | 102:25-103:4 | 402, asked and answered, 602 | | |
| Denison, Justin | 12/20/2017 | 104:23-105:11 | 402, incomplete, hypothetical | 104:9-22 | S |
| Denison, Justin | 12/20/2017 | 106:25-107:3 | 402, asked and answered | 100:24-101:8 | Incomplete |
| Denison, Justin | 12/20/2017 | 107:6-13 | 402, asked and answered | 100:24-101:8 | Incomplete |
| Denison, Justin | 12/20/2017 | 107:16-20 | 402, asked and answered | 100:24-101:8 | Incomplete |
| Denison, Justin | 12/20/2017 | 111:12-21 | | | |
| Denison, Justin | 12/20/2017 | 112:11-17 | 1002, 602, speculation | | |
| Denison, Justin | 12/20/2017 | 112:25-113:3 | 1002, 602, speculation | 113-4-8 | IR; Scope |
| Denison, Justin | 12/20/2017 | 116:11-22 | 1002 | | |
| Denison, Justin | 12/20/2017 | 129:6-9 | 402, asked and answered, 602 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 12/20/2017 | 129:12-14 | 402, asked and answered, 602 | | |
| Denison, Justin | 12/20/2017 | 129:16-130:1 | 402, 1002 | | |
| Denison, Justin | 12/20/2017 | 130:5-18 | 402, 1002 | | |
| Denison, Justin | 12/20/2017 | 130:24-131:8 | 402, 1002, 602 | | |
| Denison, Justin | 12/20/2017 | 132:23-133:6 | 402, 1002, asked and answered | | |
| Denison, Justin | 12/20/2017 | 133:9-21 | 402, 1002 | | |
| Denison, Justin | 12/20/2017 | 133:24-134:1 | 402, 1002, 602 | | |
| Denison, Justin | 12/20/2017 | 134:3-135:6 | 402, 1002, 602 | | |
| Denison, Justin | 12/20/2017 | 136:1-3 | 402, 1002, 602, speculation | | |
| Denison, Justin | 12/20/2017 | 136:6-15 | 402, 1002, 602, speculation, hypothetical | | |
| Denison, Justin | 12/20/2017 | 136:18-21 | 402, 1002, 602, speculation, hypothetical | | |
| Denison, Justin | 12/20/2017 | 137:6-10 | 402, 1002, 602, | | |
| Denison, Justin | 12/20/2017 | 137:18-21 | 402, 1002, 602, speculation, hypothetical | | |
| Denison, Justin | 12/20/2017 | 137:24-138:3 | 402, 1002, 602, vague, hypothetical | | |
| Denison, Justin | 12/20/2017 | 138:6-12 | 402, 1002, 602, speculation, hypothetical | | |
| Denison, Justin | 12/20/2017 | 138:15-20 | 402, 1002, 602, speculation, hypothetical | | |
| Denison, Justin | 12/20/2017 | 138:23-139:16 | | | |
| Denison, Justin | 12/20/2017 | 140:16-141:8 | | | |
| Denison, Justin | 12/20/2017 | 143:20-144:4 | 402, vague, speculation | | |
| Denison, Justin | 12/20/2017 | 144:6-11 | | | |
| Denison, Justin | 12/20/2017 | 146:2-5 | | | |
| Denison, Justin | 12/20/2017 | 146:8-13 | 1002, asked and answered | | |
| Denison, Justin | 12/20/2017 | 159:1-9 | 1002, asked and answered | | |
| Denison, Justin | 12/20/2017 | 159:20-24 | hypothetical, 402 | | |
| Denison, Justin | 12/20/2017 | 160:2-11 | hypothetical, 402, asked and answered | | |
| Denison, Justin | 12/20/2017 | 160:14-20 | hypothetical, 402, asked and answered | | |
| Denison, Justin | 12/20/2017 | 166:10-167:13 | 402, speculation | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|---------------------|
| Denison, Justin | 12/20/2017 | 167:16-24 | 402, asked and answered | | |
| Denison, Justin | 12/20/2017 | 168:7-19 | 402, asked and answered | | |
| Denison, Justin | 12/20/2017 | 168:22-25 | 1002, beyond scope of 30(b)(6) | | |
| Denison, Justin | 12/20/2017 | 169:8-10 | 1002, beyond scope of 30(b)(6) | | |
| Denison, Justin | 12/20/2017 | 170:10-11 | 1002, beyond scope of 30(b)(6), speculation | | |
| Denison, Justin | 12/20/2017 | 170:14-171:10 | 1002, beyond scope of 30(b)(6), speculation | | |
| Denison, Justin | 12/20/2017 | 171:13-15 | 1002, beyond scope of 30(b)(6), speculation | | |
| Denison, Justin | 12/20/2017 | 171:22-24 | asked and answered, speculation | | |
| Denison, Justin | 12/20/2017 | 172:2-3 | asked and answered, speculation | | |
| Denison, Justin | 12/20/2017 | 172:13-22 | legal conclusion, misleading | 50:5-19; 50:23-51:4; 51:8-15 | |
| Denison, Justin | 12/20/2017 | 172:25-173:5 | legal conclusion, misleading | 50:5-19; 50:23-51:4; 51:8-15 | |
| Denison, Justin | 12/20/2017 | 173:8-15 | legal conclusion, misleading | 50:5-19; 50:23-51:4; 51:8-15 | |
| Denison, Justin | 12/20/2017 | 173:18-21 | legal conclusion, misleading | 50:5-19; 50:23-51:4; 51:8-15 | |
| Denison, Justin | 12/20/2017 | 173:24-174:13 | 1002, speculation | | |
| Denison, Justin | 12/20/2017 | 174:23-25 | 1002, speculation | | |
| Denison, Justin | 12/20/2017 | 175:3-8 | 1002, speculation | | |
| Denison, Justin | 12/20/2017 | 175:16-22 | 1002, speculation | | |
| Denison, Justin | 12/20/2017 | 175:25-177:4 | 1002, speculation | | |
| Denison, Justin | 1/25/2012 | 9:21-10:24 | | | |
| Denison, Justin | 1/25/2012 | 11:3-13 | | 11:24-12:1 | |
| Denison, Justin | 1/25/2012 | 12:16-23 | 402 | | |
| Denison, Justin | 1/25/2012 | 13:7-10 | lacks foundation | | |
| Denison, Justin | 1/25/2012 | 13:24 - 14:7 | lacks foundation; 402 | 14:8-12 | |
| Denison, Justin | 1/25/2012 | 14:13-15:10 | 402 | | |
| Denison, Justin | 1/25/2012 | 15:16-22 | lacks foundation; 402 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 1/25/2012 | 17:10-20 | lacks foundation; 402 | | |
| Denison, Justin | 1/25/2012 | 18:8-19:17 | lacks foundation | 17:21-24 | S |
| Denison, Justin | 1/25/2012 | 22:5-22 | lacks foundation; 402 | | |
| Denison, Justin | 1/25/2012 | 23:10-24:9 | lacks foundation; 402 | 24:10-14 | IR |
| Denison, Justin | 1/25/2012 | 24:24-25:3 | lacks foundation | | |
| Denison, Justin | 1/25/2012 | 25:14-21 | lacks foundation | 25:22-24 | |
| Denison, Justin | 1/25/2012 | 28:15-29:1 | lacks foundation; ambiguous | 29:2 | ARG |
| Denison, Justin | 1/25/2012 | 29:8-13 | | | |
| Denison, Justin | 1/25/2012 | 40:3-6 | | | |
| Denison, Justin | 1/25/2012 | 40:12-15 | lacks foundation, 402, 602, 802, 1002 | 40:16-22 | S; VA; F |
| Denison, Justin | 1/25/2012 | 40:23-41:1 | lacks foundation, 402, 602, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 45:9-46:8 | lacks foundation, 402, 602, 1002, ambiguous, asked and answered | 45:1-6 | S; VA; F |
| Denison, Justin | 1/25/2012 | 52:5-54:9 | lacks foundation, 402, 602, 802, 1002, ambiguous, speculation, asked and answered | | |
| Denison, Justin | 1/25/2012 | 54:12-16 | lacks foundation, 402, 602, 1002, ambiguous | 54:17-21 | IR |
| Denison, Justin | 1/25/2012 | 55:10-24 | lacks foundation, 402, 602, 802, 1002, ambiguous, speculation, asked and answered | 55:5-9; 55:25-56:10 | S; F |
| Denison, Justin | 1/25/2012 | 57:6-58:5 | lacks foundation, 402, 602, 802, 1002, ambiguous, speculation, asked and answered | | |
| Denison, Justin | 1/25/2012 | 58:25-59:23 | lacks foundation, 402, 602, 802, 1002, ambiguous | 58:19-24; 59:25-60:4 | VA |
| Denison, Justin | 1/25/2012 | 63:15-24 | lacks foundation, 402, 602, 802, 1002, ambiguous | 62:8-13; 68:17-20 | Incomplete; VA; IR |
| Denison, Justin | 1/25/2012 | 68:7-14 | lacks foundation, 402, 602 | | |
| Denison, Justin | 1/25/2012 | 72:17-21 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 1/25/2012 | 73:1-10 | lacks foundation, 402, 602 | 73:14-24 | |
| Denison, Justin | 1/25/2012 | 74:9-11 | lacks foundation, 402, 802 1002 | 74:15-24 | Incomplete; VA; S; F |
| Denison, Justin | 1/25/2012 | 78:3-9 | lacks foundation, 402, 602, 802, 1002, mischaracterization, ambiguous | | |
| Denison, Justin | 1/25/2012 | 83:1-7 | lacks foundation, 402, 602, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 83:10-13 | lacks foundation, 402, 602, 802, 1002 | 83:20-21 | |
| Denison, Justin | 1/25/2012 | 95:1-4 | lacks foundation, 402, 602, 802, 1002, assumes facts, ambiguous | 95:25;  96:5-7 | |
| Denison, Justin | 1/25/2012 | 96:8-11 | lacks foundation, 402, 602, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 96:15-23 | lacks foundation, 402, 602, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 98:18-99:24 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 100:15-21 | S |
| Denison, Justin | 1/25/2012 | 102:2-103:12 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 103:13-15; 103:18-23 | S |
| Denison, Justin | 1/25/2012 | 103:24-105:8 | lacks foundation, 402, 602, 802, 1002, ambiguous | 105:9-13 | |
| Denison, Justin | 1/25/2012 | 108:7-14 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | | |
| Denison, Justin | 1/25/2012 | 108:19-109:1 | lacks foundation, 402, 602, 802, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 113:4-13 | lacks foundation, 402, 602, 802, 1002, ambiguous | 113:17-25 | Incomplete; IR |
| Denison, Justin | 1/25/2012 | 114:9-115:1 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 114:1-8 | |

*Apple Inc. v. Samsung Elecs. Co.,*  No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 1/25/2012 | 119:18-120:2 | lacks foundation, 402, 602, 802, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 120:4-15 | lacks foundation, 402, 602, 802, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 120:23-121:2 | lacks foundation, 402, 602, 802, 1002, ambiguous | 121:7-10 | S; F; IR |
| Denison, Justin | 1/25/2012 | 121:24-122:12 | lacks foundation, 402, 602, 802, 1002, ambiguous | | |
| Denison, Justin | 1/25/2012 | 137:13-18 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization | 137:11; 140:17-21 | Incomplete |
| Denison, Justin | 1/25/2012 | 140:22-141:21 | lacks foundation, 402, 602, 802, 1002, ambiguous, misstates testimony | | |
| Denison, Justin | 1/25/2012 | 142:4-22 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization, misstates testimony , asked and answered | | |
| Denison, Justin | 1/25/2012 | 142:25-143:20 | lacks foundation, 402, 602, 802, 1002, ambiguous, mischaracterization, misstates testimony, asked and answered | 143:24-144:4 | |
| Denison, Justin | 1/25/2012 | 146:18-19 | lacks foundation, 402, 602, 1002 | 146:21-23 | ARG |
| Denison, Justin | 1/25/2012 | 147:1-4 | lacks foundation, 402, 602, 1002 | | |
| Denison, Justin | 1/25/2012 | 148:22-150:24 | lacks foundation, 402, 602, 802, 1002, ambiguous, compound | 147:13-15; 148:6-15; 151:8-11 | ARG; Incomplete |
| Denison, Justin | 1/25/2012 | 151:18-152:16 | lacks foundation, 402, 602, 802, 1002, ambiguous | 147:12-17; 152:23-153:4 | Incomplete |
| Denison, Justin | 1/25/2012 | 155:22-156:5 | lacks foundation, 402, 602, 802, 1002, ambiguous | 155: 6-11 | Incomplete |

24

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 1/25/2012 | 157:1-6 | lacks foundation, 402, 602, 802, 1002, ambiguous | 157:7-10; 157:24-158:2 | Incomplete |
| Denison, Justin | 1/25/2012 | 157:11-18 | lacks foundation, 402, 602, 802, 1002, ambiguous | 155:12-19 | |
| Denison, Justin | 1/25/2012 | 159:23-170:19 | lacks foundation, 402, 602, 802, 1002, ambiguous, assumes facts, compound, asked and answered, mischaracterizes | | |
| Denison, Justin | 1/25/2012 | 170:21-177:12 | lacks foundation, 402, 602, 802, 1002, ambiguous, assumes facts, compound, asked and answered, mischaracterizes | | |
| Denison, Justin | 1/25/2012 | 177:20-24 | | | |
| Denison, Justin | 1/25/2012 | 178:8-22 | lacks foundation, 402, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 179:9-18 | lacks foundation, 402, 602, ambiguous | 178:25 - 179:5 | Incomplete |
| Denison, Justin | 1/25/2012 | 182:3-24 | lacks foundation, 402, 602, 802, 1002, ambiguous | 180:11-13; 182:25-183:3 | Incomplete |
| Denison, Justin | 1/25/2012 | 184:22-185:3 | | | |
| Denison, Justin | 1/25/2012 | 187:2-6 | lacks foundation, 402, 802, 1002 | 187:24-188:4 | IR |
| Denison, Justin | 1/25/2012 | 187:8-12 | | | |
| Denison, Justin | 1/25/2012 | 202:3-25 | lacks foundation, 402, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 203:8-17 | lacks foundation, 402, 802, 1002 | | |
| Denison, Justin | 1/25/2012 | 210:8-16 | lacks foundation, 402, 602, 802, 1002, assumes facts, ambiguous | 210:17-19; 210:21-23 | S; F; IR; VA |
| Denison, Justin | 1/25/2012 | 213:17-214:3 | lacks foundation, 402, 602, ambiguous, speculation | 211:14-21 | Incomplete |
| Denison, Justin | 9/21/2011 | 6:10-18 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 13:5-15:7 | Ambiguous; Assumes Facts; Beyond Scope of 30(B)(6); Compound; Asked and Answered; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 15:10-17 | | | |
| Denison, Justin | 9/21/2011 | 15:19-16:10 | | | |
| Denison, Justin | 9/21/2011 | 16:12-21:21 | | | |
| Denison, Justin | 9/21/2011 | 22:2-17 | | | |
| Denison, Justin | 9/21/2011 | 22:20-24:23 | | | |
| Denison, Justin | 9/21/2011 | 24:25-27:16 | | | |
| Denison, Justin | 9/21/2011 | 27:19-28:7 | | | |
| Denison, Justin | 9/21/2011 | 28:9-13 | | | |
| Denison, Justin | 9/21/2011 | 28:15-29:23 | | | |
| Denison, Justin | 9/21/2011 | 29:1-31:4 | | | |
| Denison, Justin | 9/21/2011 | 31:8-21 | | | |
| Denison, Justin | 9/21/2011 | 31:24-34:9 | | | |
| Denison, Justin | 9/21/2011 | 34:11-23 | | | |
| Denison, Justin | 9/21/2011 | 42:4-46:10 | Ambiguous; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | S; VA |
| Denison, Justin | 9/21/2011 | 46:12-13 | Ambiguous; Asked and Answered; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | S; VA |
| Denison, Justin | 9/21/2011 | 46:15-20 | Ambiguous; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | S; VA |
| Denison, Justin | 9/21/2011 | 46:22-47:1 | Ambiguous; Asked and Answered; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | S; VA |
| Denison, Justin | 9/21/2011 | 47:4-10 | Ambiguous; Asked and Answered; Incomplete; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | S; VA |
| Denison, Justin | 9/21/2011 | 47:13-14 | Ambiguous; Asked and Answered; 402; 403; 2013-MIL 1 | 47:16-48:17; 48:20-49:12 | S; VA |
| Denison, Justin | 9/21/2011 | 47:22-48:2 | 402, beyond scope of 30(b)(6) | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 49:13-50:9 | Ambiguous; Misstates Testimony; Asked and Answered; Beyond Scope of 30(B)(6); 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 50:12-16 | | | |
| Denison, Justin | 9/21/2011 | 50:19-51:3 | | | |
| Denison, Justin | 9/21/2011 | 51:6-17 | | | |
| Denison, Justin | 9/21/2011 | 51:20-25 | Beyond Scope of 30(B)(6); 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 52:22-53:3 | Ambiguous; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 56:22-24 | Ambiguous; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 57:2-7 | Ambiguous; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 62:20-22 | Ambiguous; beyond Scope of 30(B)(6); Lacks Foundation; 402; 403; 2013-MIL 1 | 63:5; 63:8-16; 63:19-22; 65:9-11; 65:14-22 | F; S; IR; VA |
| Denison, Justin | 9/21/2011 | 62:25-63:3 | Ambiguous; beyond Scope of 30(B)(6); Lacks Foundation; 402; 403; 2013-MIL 1 | 63:5; 63:8-16; 63:19-22; 65:9-11; 65:14-22 | F; S; IR; VA |
| Denison, Justin | 9/21/2011 | 71:2-13 | Ambiguous; Compound; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | |
| Denison, Justin | 9/21/2011 | 71:16-72:4 | | | |
| Denison, Justin | 9/21/2011 | 72:6-14 | | | |
| Denison, Justin | 9/21/2011 | 72:16-73:2 | | | F; S; SCOPE; VA; IR |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 75:24-76:17 | Ambiguous; Compound | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | F; S; SCOPE; VA; IR |
| Denison, Justin | 9/21/2011 | 76:19-22 | Ambiguous; Compound | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | F; S; SCOPE; VA; IR |
| Denison, Justin | 9/21/2011 | 77:1-3 | Ambiguous; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | F; S; SCOPE; VA; IR |
| Denison, Justin | 9/21/2011 | 77:5-6 | Ambiguous; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | F; S; SCOPE; VA; IR |
| Denison, Justin | 9/21/2011 | 77:8-10 | Ambiguous; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | F; S; SCOPE; VA; IR |
| Denison, Justin | 9/21/2011 | 77:13-15 | Ambiguous; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | F; S; SCOPE; VA; IR |
| Denison, Justin | 9/21/2011 | 78:2-5 | Ambiguous; Assumes Facts; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | F; S; SCOPE; VA; IR |
| Denison, Justin | 9/21/2011 | 78:7-12 | Ambiguous; Assumes Facts; 402; 403; 2013-MIL 1 | 73:21-25; 74:3-4; 74:17-20; 74:23; 75:3-6; 75:9-11; 75:13-16; 75:19-22 | F; S; SCOPE; VA; IR |
| Denison, Justin | 9/21/2011 | 79:1-2 | Assumes Facts, beyond scope of 30(b)(6) | | |
| Denison, Justin | 9/21/2011 | 79:5-7 | Assumes Facts, beyond scope of 30(b)(6) | | |
| Denison, Justin | 9/21/2011 | 79:9-16 | Assumes Facts, beyond scope of 30(b)(6) | | |
| Denison, Justin | 9/21/2011 | 79:24-80:4 | 402, Assumes Facts, beyond scope of 30(b)(6) | | |
| Denison, Justin | 9/21/2011 | 80:19-24 | Ambiguous; Asked and Answered; Incomplete; Speculation; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 81:2-13 | | | |
| Denison, Justin | 9/21/2011 | 81:16-25 | | | |
| Denison, Justin | 9/21/2011 | 82:3-16 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|---------------------|---------------------|-------------------------------|-------------------|
| Denison, Justin | 9/21/2011 | 82:19-83:22 | | | |
| Denison, Justin | 9/21/2011 | 83:25-84:18 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 88:12-89:13 | Ambiguous; Assumes Facts; | | |
| Denison, Justin | 9/21/2011 | 89:16-17 | 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 89:20-90:6 | | | |
| Denison, Justin | 9/21/2011 | 91:3-8 | | | |
| Denison, Justin | 9/21/2011 | 135:2-6 | Beyond Scope of 30(B)(6); | | |
| Denison, Justin | 9/21/2011 | 135:10-22 | Ambiguous; Asked and | | |
| Denison, Justin | 9/21/2011 | 135:25-136:14 | Answered; Misstates | | |
| Denison, Justin | 9/21/2011 | 136:17-137:19 | Testimony; 402; 403; 2013-MIL | | |
| Denison, Justin | 9/21/2011 | 137:24-25 | Misstates Testimony; 402; 403; 2013-MIL 1 | 137:20-23; 138:2-12 | ARG |
| Denison, Justin | 9/21/2011 | 138:2-4 | Misstates Testimony; 402; 403; 2013-MIL 1 | 137:20-23; 138:2-12 | ARG |
| Denison, Justin | 9/21/2011 | 138:9-12 | Misstates Testimony; 402; 403; 2013-MIL 1 | 137:20-23; 138:2-12 | ARG |
| Denison, Justin | 9/21/2011 | 140:3-13 | 402, beyond scope of 30(b)(6) | | |
| Denison, Justin | 9/21/2011 | 140:16-25 | 402, beyond scope of 30(b)(6) | | |
| Denison, Justin | 9/21/2011 | 141:4-142:4 | vague | | |
| Denison, Justin | 9/21/2011 | 142:6-143:3 | 402, beyond scope of 30(b)(6) | | |
| Denison, Justin | 9/21/2011 | 146:24-149:19 | 611c; Ambiguous; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 187:8-188:14 | Ambiguous; Speculation; | | |
| Denison, Justin | 9/21/2011 | 188:16-189:2 | Assumes Facts; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 189:5-23 | | | |
| Denison, Justin | 9/21/2011 | 189:25-190:12 | | | |
| Denison, Justin | 9/21/2011 | 190:15-191:4 | | | |
| Denison, Justin | 9/21/2011 | 191:6-14 | | | |
| Denison, Justin | 9/21/2011 | 195:4-8 | Ambiguous; Compound; | 193:10-194:3; 194:8-22; | |
| Denison, Justin | 9/21/2011 | 195:10-23 | Beyond Scope of 30(B)(6); 402; | 198:15-21 | |
| Denison, Justin | 9/21/2011 | 195:25-196:11 | 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 196:13-197:7 | | | MIL; 403; IR; S |
| Denison, Justin | 9/21/2011 | 197:11-198:3 | | | |
| Denison, Justin | 9/21/2011 | 198:7-13 | | | |
| Denison, Justin | 9/21/2011 | 198:22-199:1 | Ambiguous; Incomplete; 402; 403; 2013-MIL 1 | 199:9 | |
| Denison, Justin | 9/21/2011 | 199:3-6 | Ambiguous; Incomplete; 402; 403; 2013-MIL 1 | 199:9 | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 199:10-19 | Ambiguous; Beyond Scope of 30(B)(6); 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 199:22-24 | Ambiguous; Beyond Scope of 30(B)(6); 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 200:14-202:16 | Ambiguous; Lacks Foundation; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 204:21-205:2 | Asked and Answered; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 205:5-15 | Assumes Facts; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 205:17-22 | Assumes Facts; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 205:25-206:7 | Asked and Answered; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 218:24-219:4 | Not Testimony | | |
| Denison, Justin | 9/21/2011 | 221:3-5 | Beyond Scope of 30(B)(6); Ambiguous; Misleading; 701 | | |
| Denison, Justin | 9/21/2011 | 221:8-14 | Beyond Scope of 30(B)(6); Ambiguous | | |
| Denison, Justin | 9/21/2011 | 221:17-19 | Misleading; 701 | | |
| Denison, Justin | 9/21/2011 | 224:13-16 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 224:19-225:8 | Beyond Scope of 30(B)(6); 701; Ambiguous | | |
| Denison, Justin | 9/21/2011 | 225:11-15 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 225:21-23 | Incomplete; Misleading; 701 | | |
| Denison, Justin | 9/21/2011 | 253:24-254:6 | | | |
| Denison, Justin | 9/21/2011 | 255:12-24 | 402; 403; 2013-MIL 1 | 250:20-251:6; 252:23-253:9; 253:12-17 | S; VA; MIL |
| Denison, Justin | 9/21/2011 | 256:10-14 | Asked and Answered; 401; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 256:20-257:13 | Asked and Answered; 401; 402; 403; 2013-MIL 1 | | |
| Denison, Justin | 9/21/2011 | 284:17-18 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 284:20-23 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 284:25-285:2 | Ambiguous | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin | 9/21/2011 | 285:4-10 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 285:13-16 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 285:19-22 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 286:10-14 | Beyond Scope of 30(B)(6); 701; Hypothetical | | |
| Denison, Justin | 9/21/2011 | 286:18-21 | Beyond Scope of 30(B)(6); 701; Hypothetical | | |
| Denison, Justin | 9/21/2011 | 286:25-287:5 | Incomplete; Misleading | | |
| Denison, Justin | 9/21/2011 | 287:15-17 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 287:20-25 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 288:2-3 | Beyond Scope of 30(B)(6); 701 | | |
| Denison, Justin | 9/21/2011 | 288:25-289:17 | | | |
| Denison, Justin | 9/21/2011 | 303:19-21 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 303:23-304:1 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 304:11-12 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 304:14-306:5 | Ambiguous | | |
| Denison, Justin | 9/21/2011 | 307:22-308:6 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | IR; 403; Incomplete |
| Denison, Justin | 9/21/2011 | 311-8-14 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | IR; 403; Incomplete |
| Denison, Justin | 9/21/2011 | 311-17-21 | Asked and Answered | 308:7-9; 308:12-18; 308:20-310:2; 312:23-25; 312:3-24 | IR; 403; Incomplete |
| Denison, Justin | 9/21/2011 | 317:17-24 | Assumes Facts | 318:8-12; 318:14-19 | S; F; VA; IR |
| Denison, Justin | 9/21/2011 | 318:2-6 | Assumes Facts | 318:8-12; 318:14-19 | S; F; VA; IR |
| Denison, Justin | 9/21/2011 | 321:13-17 | Beyond Scope of 30(B)(6) | 318:21-319:3; 319:6-20; 319:22-19; 320:23-11 | S; F; VA; IR |
| Denison, Justin | 9/21/2011 | 321:20-24 | Beyond Scope of 30(B)(6) | 318:21-319:3; 319:6-20; 319:22-19; 320:23-11 | S; F; VA; IR |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 5:12-15 | | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 8:21-10:10 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 13:7-15:19 | | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 16:13-19:2 | Outside the Scope of 30(B)(6) | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 19:24-20:5 | Outside the Scope of 30(B)(6) | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 20:7-13 | Outside the Scope of 30(B)(6) | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 20:21-23 | | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 25:12-18 | | 25:24-26:7 | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 62:4-13 | | 62:14-16; 63:8-15 | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 63:16-64:9 | | 62:14-16; 63:8-15 | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 65:10-66:21 | | 65:5-9 | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 74:19-25 | | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 80:7-11 | | 79:7-25; 80:2-6; 80:12-15 | IR |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 80:16-81:9 | | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 81:17-82:6 | | 79:7-25; 80:2-6; 80:12-15 | IR |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 83:14-20 | | 83:8-13 | IR |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 84:4-9 | | 83:21-25; 84:2-3 | IR |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 86:4-18 | | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 91:16-21 | | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 105:4-15 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 106:14-107:7 | Legal Conclusion | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 115:9-16 | | 115:17-23 | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 135:16-20 | | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 135:22-136:5 | | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 157:22-158:12 | | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 177:16-24 | | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 178:22-179:17 | | 179:18-180:7 | IR |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 180:8-181:6 | 701 | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 182:2-6 | | 182:7-20 | F; S; VA; IR |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 183:15-184:24 | Speculation | 184:25-186:18 | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 185:19-186:9 | 402 | 184:25-186:18 | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 187:11-188:8 | 402; 403; N-MIL 1 | 188:9-190:3 | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 190:8-13 | | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 204:18-25 | | | |
| Denison, Justin (Inv. No. 337-TA-796) | 12/16/2011 | 205:6-16 | | | |
| Han, Kyuhyun | 12/20/2017 | 7:18-23 | | | |
| Han, Kyuhyun | 12/20/2017 | 7:25-8:3 | | | |
| Han, Kyuhyun | 12/20/2017 | 8:19-9:19 | | | |
| Han, Kyuhyun | 12/20/2017 | 17:9-18 | | | |
| Han, Kyuhyun | 12/20/2017 | 42:6-19 | | 43:3-21 | |
| Han, Kyuhyun | 12/20/2017 | 48:6-9 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Han, Kyuhyun | 12/20/2017 | 48:18-49:17 | 402, 403, foundation | | |
| Han, Kyuhyun | 12/20/2017 | 49:21-25 | 402, 403, foundation | | |
| Han, Kyuhyun | 12/20/2017 | 50:7-21 | 402, 403, foundation | | |
| Han, Kyuhyun | 12/20/2017 | 51:3-7 | 402, 403, foundation | | |
| Han, Kyuhyun | 12/20/2017 | 57:15-18 | 402, 403, legal conclusion, speculation, hypothetical, beyond scope of 30(b)(6), foundation, 701 | 51:14-24 | IR |
| Han, Kyuhyun | 12/20/2017 | 57:22-58:2 | 402, 403, legal conclusion, speculation, hypothetical, beyond scope of 30(b)(6), foundation, 701 | 51:14-24 | IR |
| Han, Kyuhyun | 12/20/2017 | 58:5-8 | 402, 403, legal conclusion, 701, ambiguous | | |
| Han, Kyuhyun | 12/20/2017 | 58:10-13 | 402, 403, legal conclusion, 701, ambiguous | | |
| Han, Kyuhyun | 12/20/2017 | 59:1-12 | 402, 403, foundation, ambiguous | 60:24-61:7 | IR |
| Han, Kyuhyun | 12/20/2017 | 59:15-19 | 402, 403, foundation, ambiguous | 60:24-61:7 | IR |
| Han, Kyuhyun | 12/20/2017 | 59:22-60:9 | 402, 403, ambiguous | 60:24-61:7 | IR |
| Han, Kyuhyun | 12/20/2017 | 60:12-18 | 402, 403, ambiguous | 60:24-61:7 | IR |
| Han, Kyuhyun | 12/20/2017 | 60:21-23 | 402, 403, ambiguous | | |
| Han, Kyuhyun | 12/20/2017 | 62:5-11 | 402, 403 | | |
| Han, Kyuhyun | 12/20/2017 | 66:2-5 | 402, 403, foundation | | |
| Han, Kyuhyun | 12/20/2017 | 66:8-19 | 402, 403, foundation | | |
| Han, Kyuhyun | 12/20/2017 | 66:22 | | | |
| Han, Kyuhyun | 12/20/2017 | 67:6-23 | 402, 403, foundation | | |
| Han, Kyuhyun | 12/20/2017 | 69:3-6 | 402, 403, beyond scope of 30(b)(6) | | |
| Han, Kyuhyun | 12/20/2017 | 71:24-73:5 | 402, 403 | | |
| Han, Kyuhyun | 12/20/2017 | 73:7-10 | 402, 403 | | |
| Han, Kyuhyun | 12/20/2017 | 74:8-15 | 402, 403 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Han, Kyuhyun | 12/20/2017 | 74:18-75:4 | 402, 403, legal conclusion, speculation, hypothetical, beyond scope of 30(b)(6), foundation, 701 | | |
| Han, Kyuhyun | 12/20/2017 | 75:9-10 | 402, 403, legal conclusion, speculation, hypothetical, beyond scope of 30(b)(6), foundation, 701 | | |
| Han, Kyuhyun | 12/20/2017 | 77:17-20 | 402, 403, speculation, hypothetical | | |
| Han, Kyuhyun | 12/20/2017 | 77:23-24 | 402, 403, speculation, hypothetical | | |
| Han, Kyuhyun | 12/20/2017 | 79:16-19 | 402, 403, speculation, hypothetical | | |
| Han, Kyuhyun | 12/20/2017 | 79:23-80:4 | 402, 403, speculation, hypothetical | | |
| Han, Kyuhyun | 12/20/2017 | 108:24-109:12 | 402, 403, foundation | 109:13-23 | |
| Han, Kyuhyun | 12/20/2017 | 109:24-25 | 402, 403, foundation, 501 | | |
| Han, Kyuhyun | 12/20/2017 | 110:4-9 | 402, 403, foundation, 501 | | |
| Han, Kyuhyun | 12/20/2017 | 110:24-112:2 | asked and answered, beyond scope of 30(b)(6), foundation, 501 | 112:3-12 | |
| Han, Kyuhyun | 12/20/2017 | 118:3-9 | | 117:17-118:2 | |
| Han, Kyuhyun | 12/20/2017 | 120:17-19 | ambiguous, asked and answered | | |
| Han, Kyuhyun | 12/20/2017 | 120:22-121:2 | ambiguous, asked and answered, beyond scope of 30(b)(6) | | |
| Han, Kyuhyun | 12/20/2017 | 121:5-10 | ambiguous, asked and answered, beyond scope of 30(b)(6) | | |
| Han, Kyuhyun | 12/20/2017 | 122:19-123:7 | asked and answered, beyond scope of 30(b)(6), foundation | 123:9-16 | ARG |
| Han, Kyuhyun | 12/20/2017 | 123:21-24 | asked and answered, beyond scope of 30(b)(6), foundation | 121:5-10 | Incomplete Designation |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Han, Kyuhyun | 12/20/2017 | 124:2-6 | asked and answered, beyond scope of 30(b)(6), foundation | 121:5-10 | Incomplete Designation |
| Han, Kyuhyun | 12/20/2017 | 124:9-21 | asked and answered, beyond scope of 30(b)(6), foundation, 501 | 121:5-10 | Incomplete Designation |
| Han, Kyuhyun | 12/20/2017 | 124:24-125:6 | asked and answered, beyond scope of 30(b)(6), foundation | 121:5-10 | Incomplete Designation |
| Han, Kyuhyun | 12/20/2017 | 125:9-16 | asked and answered, beyond scope of 30(b)(6), foundation | 121:5-10 | Incomplete Designation |
| Han, Kyuhyun | 12/20/2017 | 140:12-23 | | | |
| Han, Kyuhyun | 12/20/2017 | 142:2-15 | | | |
| Han, Kyuhyun | 12/20/2017 | 143:10-144:3 | | 144:4-13 | |
| Han, Kyuhyun | 12/20/2017 | 144:14 | 501 | | |
| Han, Kyuhyun | 12/20/2017 | 144:20-23 | 501 | | |
| Han, Kyuhyun | 12/20/2017 | 144:25-145:4 | 501 | | |
| Han, Kyuhyun | 12/20/2017 | 145:17-24 | | | |
| Hong, Won-Pyo | 4/19/2012 | 8:21-23 | | | |
| Hong, Won-Pyo | 4/19/2012 | 10:14-20 | | | |
| Hong, Won-Pyo | 4/19/2012 | 12:23-13:7 | | | |
| Hong, Won-Pyo | 4/19/2012 | 13:16-18 | | | |
| Hong, Won-Pyo | 4/19/2012 | 14:12-15 | | | |
| Hong, Won-Pyo | 4/19/2012 | 14:24-15:21 | | | |
| Hong, Won-Pyo | 4/19/2012 | 16:11-22 | | | |
| Hong, Won-Pyo | 4/19/2012 | 19:6-18 | | | |
| Hong, Won-Pyo | 4/19/2012 | 20:12-21:3 | Ambiguous | | |
| Hong, Won-Pyo | 4/19/2012 | 21:5 | Ambiguous | | |
| Hong, Won-Pyo | 4/19/2012 | 21:7-9 | Ambiguous | | |
| Hong, Won-Pyo | 4/19/2012 | 21:11-23 | Ambiguous | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Won-Pyo | 4/19/2012 | 30:3-31:5 | Lacks foundation; Speculation; Ambiguous; Translation; Assumes facts; Mischaracterization; 402; 403; 2013-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | 31:7-12 | | | |
| Hong, Won-Pyo | 4/19/2012 | 31:15:-32:1 | | | |
| Hong, Won-Pyo | 4/19/2012 | 32:4-18 | | | |
| Hong, Won-Pyo | 4/19/2012 | 32:21-33:7 | | | |
| Hong, Won-Pyo | 4/19/2012 | 33:10-34:25 | | | |
| Hong, Won-Pyo | 4/19/2012 | 35:2-37:20 | | | |
| Hong, Won-Pyo | 4/19/2012 | 37:22-41:18 | | | |
| Hong, Won-Pyo | 4/19/2012 | 41:20 | | | |
| Hong, Won-Pyo | 4/19/2012 | 41:22-24 | | | |
| Hong, Won-Pyo | 4/19/2012 | 42:2-43:2 | | | |
| Hong, Won-Pyo | 4/19/2012 | 43:5-7 | | | |
| Hong, Won-Pyo | 4/19/2012 | 43:10-13 | | | |
| Hong, Won-Pyo | 4/19/2012 | 43:16-44:3 | | | |
| Hong, Won-Pyo | 4/19/2012 | 44:5-8 | | | |
| Hong, Won-Pyo | 4/19/2012 | 44:10-11 | | | |
| Hong, Won-Pyo | 4/19/2012 | 44:13-18 | | | |
| Hong, Won-Pyo | 4/19/2012 | 44:21-45:5 | | | |
| Hong, Won-Pyo | 4/19/2012 | 55:25-56:20 | Lacks foundation; Speculation; Ambiguous; Translation; Assumes facts; Mischaracterization; Mistates testimony; 402; 403; 2013-MIL 1 | | |
| Hong, Won-Pyo | 4/19/2012 | 56:23-25 | | | |
| Hong, Won-Pyo | 4/19/2012 | 57:4-7 | | | |
| Hong, Won-Pyo | 4/19/2012 | 57:9-14 | | | |
| Hong, Won-Pyo | 4/19/2012 | 57:16-58:13 | | | |
| Hong, Won-Pyo | 4/19/2012 | 58:16-59:11 | | | |
| Hong, Won-Pyo | 4/19/2012 | 59:14-23 | | | |
| Hong, Won-Pyo | 4/19/2012 | 60:2-12 | | | |
| Hong, Won-Pyo | 4/19/2012 | 60:15-17 | | | |
| Hong, Won-Pyo | 4/19/2012 | 60:20-61:5 | | | |
| Hong, Won-Pyo | 4/19/2012 | 61:8-23 | | | |
| Hong, Won-Pyo | 4/19/2012 | 62:13-25 | Lacks foundation; Speculation; Ambiguous; 402 | 63:1-14 | ARG; F; S;VA |
| Hong, Won-Pyo | 4/19/2012 | 63:15-21 | Lacks foundation; Speculation; Ambiguous; 402 | 63:1-14 | ARG; F; S;VA |
| Hong, Won-Pyo | 4/19/2012 | 65:16-17 | Lacks foundation; Speculation; Ambiguous; 402; 403; Compound; Overbroad | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Won-Pyo | 4/19/2012 | 65:20-24 | Lacks foundation; Speculation; Ambiguous; 402; 403 Compound; Overbroad | 66:13-17 | ARG; VA |
| Hong, Won-Pyo | 4/19/2012 | 66:17-67:7 | Lacks foundation; Speculation; Ambiguous; 402; 403 Compound; Overbroad | 66:13-17 | ARG; VA |
| Hong, Won-Pyo | 4/19/2012 | 67:9 | Lacks foundation; Speculation; Ambiguous; 402; 403; Compound; Overbroad | 66:13-17 | ARG; VA |
| Hong, Won-Pyo | 4/19/2012 | 67:12-13 | Lacks foundation; Speculation; Ambiguous; 402; 403; Compound; Overbroad | 66:13-17 | ARG; VA |
| Hong, Won-Pyo | 4/19/2012 | 67:16-17 | Lacks foundation; Speculation; Ambiguous; 402; 403; Overbroad | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 67:20-68:5 | Lacks foundation; Speculation; Ambiguous; 402; 403; Overbroad | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 80:14-82:8 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Misstates testimony; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 82:16-83:12 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Misstates testimony; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 83:14-15 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1; Argumentative | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Won-Pyo | 4/19/2012 | 83:17-84:4 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1; Argumentative | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 84:9-14 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 84:18-85:5 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 85:8-14 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 85:19-86:2 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 86:5-10 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 86:13-18 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Won-Pyo | 4/19/2012 | 86:22-25 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 87:2-14 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 87:17-19 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 87:23-88:12 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 88:15-89:23 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 89:25-90:2 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 90:6-91:21 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Hong, Won-Pyo | 4/19/2012 | 92:13-18 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 92:22-93:2 | Lacks foundation; Overbroad; Ambiguous; Translation; Mischaracterization; Assumes facts; Speculation; 402; 403; 2013-MIL 1 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 96:6-9 | Lacks foundation; Speculation; translation; 402; 403 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 96:11-14 | Lacks foundation; Speculation; translation; 402; 403 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Hong, Won-Pyo | 4/19/2012 | 96:16 | Lacks foundation; Speculation; translation; 402; 403 | 121:12-127:23 | ARG; FORM; INC; LEADING; SCOPE; VA |
| Kho, Wookyun | 1/12/2012 | 5:20-6:7 | | | |
| Kho, Wookyun | 1/12/2012 | 10:4-16:25 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 38:2-11 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 38:22-39:1 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 39:15-41:3 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 41:13-25 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 42:4-11 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 43:20-44:15 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 45:17-46:7 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 48:9-50:19 | 402, 403, 2013-MIL1, lacks foundation | | |
| Kho, Wookyun | 1/12/2012 | 50:22-51:21 | 402, 403, 2013-MIL1, lacks foundation | | |
| Kho, Wookyun | 1/12/2012 | 57:13-58:1 | 402, 403, 2013-MIL1, lacks foundation | | |
| Kho, Wookyun | 1/12/2012 | 59:3-8 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 67:12-69:1 | 402, 403, 2013-MIL1 | 69:2-69:23 | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|--------------------------------|--------------------|
| Kho, Wookyun | 1/12/2012 | 69:24-70:14 | 402, 403, 2013-MIL1 | 70:15-23 | |
| Kho, Wookyun | 1/12/2012 | 71:4-7 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 75:15-76:4 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 77:23-79:22 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 80:16-19 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 81:12-83:2 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 84:21-96:18 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 103:12-104:14 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 105:12-108:6 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 111:10-16 | 402, 403, lacks foundation, speculation | 112:15-22 | IR; 403 |
| Kho, Wookyun | 1/12/2012 | 124:11-14 | 402, 403, lacks foundation, speculation, 1002, 2013 MIL 1 | | |
| Kho, Wookyun | 1/12/2012 | 124:16-125:8 | 402, 403, lacks foundation, speculation, 1002, 2013 MIL 1 | | |
| Kho, Wookyun | 1/12/2012 | 126:3-19 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 127:4-21 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 128:8-20 | 402, 403, 2013-MIL1 | | |
| Kho, Wookyun | 1/12/2012 | 129:3-130:7 | 402, 403, lacks foundation, speculation, 1002, 2013 MIL 1 | 130:14-17 | |
| Kho, Wookyun | 3/4/2012 | 142:11-12 | | | |
| Kho, Wookyun | 3/4/2012 | 143:5-12 | | | |
| Kho, Wookyun | 3/4/2012 | 151:20-23 | | | |
| Kho, Wookyun | 3/4/2012 | 157:15-17 | | | |
| Kho, Wookyun | 3/4/2012 | 157:22-25 | Ambiguous, beyond the scope, asked and answered | | |
| Kho, Wookyun | 3/4/2012 | 158:4-5 | Ambiguous, beyond the scope | | |
| Kho, Wookyun | 3/4/2012 | 158:8-10 | Ambiguous, beyond the scope | | |
| Kho, Wookyun | 3/4/2012 | 158:12-15 | Ambiguous, beyond the scope | | |
| Kho, Wookyun | 3/4/2012 | 158:17-20 | Ambiguous, beyond the scope | | |
| Kho, Wookyun | 3/4/2012 | 159:4-5 | Ambiguous, beyond the scope, lacks foundation | 159:9-15 | IR; 403 |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kho, Wookyun | 3/4/2012 | 159:8-9 | Ambiguous, beyond the scope | 159:9-15 | IR; 403 |
| Kho, Wookyun | 3/4/2012 | 1615-7 | Error, Ambiguous, beyond the scope, lacks foundation | | |
| Kho, Wookyun | 3/4/2012 | 161:10-11 | Ambiguous, beyond the scope, lacks foundation | | |
| Kho, Wookyun | 3/4/2012 | 162:2-4 | Ambiguous, beyond the scope, lacks foundation | 161:13-18 | IR; 403 |
| Kho, Wookyun | 3/4/2012 | 162:7-10 | Ambiguous, beyond the scope, lacks foundation | 161:13-18 | IR; 403 |
| Kho, Wookyun | 3/4/2012 | 162:12-13 | Ambiguous, beyond the scope, lacks foundation | 161:13-18 | IR; 403 |
| Kho, Wookyun | 3/4/2012 | 163:1-5 | Ambiguous, beyond the scope, lacks foundation | | |
| Kho, Wookyun | 3/4/2012 | 163:7-8 | Ambiguous, beyond the scope, lacks foundation | | |
| Kho, Wookyun | 3/4/2012 | 163:21-23 | Ambiguous, beyond the scope, lacks foundation | | |
| Kho, Wookyun | 3/4/2012 | 164:1-4 | Ambiguous, beyond the scope, lacks foundation | | |
| Kho, Wookyun | 3/4/2012 | 168:4-6 | Ambiguous, beyond the scope, lacks foundation | | |
| Kho, Wookyun | 3/4/2012 | 168:9-15 | Ambiguous, beyond the scope, lacks foundation | | |
| Kho, Wookyun | 3/4/2012 | 168:18-20 | Ambiguous, beyond the scope, lacks foundation | | |
| Kho, Wookyun | 3/4/2012 | 206:20-21 | Ambiguous, beyond the scope, lacks foundation | 202:10-24; 204:16-205:9; 207:18-19 | IR; 403; Subject to exclusion pursuant to Court Orders (Dkt. 898, Dkt. 1106) |
| Kho, Wookyun | 3/4/2012 | 206:24-207:7 | Beyond scope of designations; Ambiguous; assumes facts; hypothetical; lacks foundation; Misleading as to the phrase "bounce effect" | 202:10-24; 204:16-205:9; 207:18-19 | IR; 403; Subject to exclusion pursuant to Court Orders (Dkt. 898, Dkt. 1106) |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kho, Wookyun | 3/4/2012 | 207:11-17 | Beyond scope of designations; Ambiguous; assumes facts; hypothetical; lacks foundation; Misleading as to the phrase "bounce effect" | 202:10-24; 204:16-205:9; 207:18-19212:16-213:12 | IR; 403; Subject to exclusion pursuant to Court Orders (Dkt. 898, Dkt. 1106) |
| Kho, Wookyun | 3/4/2012 | 211:20-212:9 | Ambiguous, beyond the scope, lacks foundation, 402, 403, 2013 MIL 1 | 212:16-213:12 | |
| Kho, Wookyun | 3/4/2012 | 212:12-14 | Ambiguous, beyond the scope, lacks foundation, 402, 403, 2013 MIL 1 | 212:16-213:12 | |
| Kim, Dongwook | 12/22/2017 | 7:15-18 | | | |
| Kim, Dongwook | 12/22/2017 | 7:22-8:8 | | | |
| Kim, Dongwook | 12/22/2017 | 8:22-9:13 | | | |
| Kim, Dongwook | 12/22/2017 | 19:8-14 | | 19:15-25 | ARG |
| Kim, Dongwook | 12/22/2017 | 20:1-9 | | | |
| Kim, Dongwook | 12/22/2017 | 21:8-22:1 | assumes facts, beyond scope of 30(b)(6), 402, 403 | | |
| Kim, Dongwook | 12/22/2017 | 22:8-11 | assumes facts, beyond scope of 30(b)(6), 402, 403 | | |
| Kim, Dongwook | 12/22/2017 | 22:13-18 | 402, 403 | | |
| Kim, Dongwook | 12/22/2017 | 22:20-23:1 | 402, 403, foundation, ambiguous, beyond scope of 30(b)(6) | 20:13-21 | ARG |
| Kim, Dongwook | 12/22/2017 | 23:4-8 | 402, 403, foundation, ambiguous, beyond scope of 30(b)(6) | 20:13-21 | ARG |
| Kim, Dongwook | 12/22/2017 | 23:11-23 | 402, 403, foundation, ambiguous, beyond scope of 30(b)(6) | 20:13-21 | ARG |
| Kim, Dongwook | 12/22/2017 | 23:25-24:1 | 402, 403, foundation, ambiguous, beyond scope of 30(b)(6) | 20:13-21 | ARG |
| Kim, Dongwook | 12/22/2017 | 24:13-17 | 402, 403, foundation, ambiguous, beyond scope of 30(b)(6) | 20:13-21 | ARG |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Dongwook | 12/22/2017 | 24:20-25 | 402, 403, foundation, ambiguous, beyond scope of 30(b)(6) | 20:13-21 | ARG |
| Kim, Dongwook | 12/22/2017 | 25:3-12 | 402, 403, foundation, ambiguous, beyond scope of 30(b)(6) | | |
| Kim, Dongwook | 12/22/2017 | 25:15-19 | 402, 403, foundation, ambiguous, beyond scope of 30(b)(6), asked and answered | | |
| Kim, Dongwook | 12/22/2017 | 25:22 | 402, 403, foundation, beyond scope of 30(b)(6), asked and answered | | |
| Kim, Dongwook | 12/22/2017 | 26:19-27:10 | 402, 403, foundation, beyond scope of 30(b)(6) | | |
| Kim, Dongwook | 12/22/2017 | 27:18-20 | 402, 403, legal conclusion | | |
| Kim, Dongwook | 12/22/2017 | 27:23-28:6 | 402, 403 | | |
| Kim, Dongwook | 12/22/2017 | 29:2-5 | 402, 403, legal conclusion, speculation, beyond scope of 30(b)(6), foundation, 701 | | |
| Kim, Dongwook | 12/22/2017 | 29:12-16 | 402, 403, legal conclusion, speculation, beyond scope of 30(b)(6), foundation, 701 | | |
| Kim, Dongwook | 12/22/2017 | 29:19-20 | 402, 403, speculation, ambiguous, foundation, hypothetical | | |
| Kim, Dongwook | 12/22/2017 | 30:5-7 | 402, 403, speculation, ambiguous, foundation, hypothetical | | |
| Kim, Dongwook | 12/22/2017 | 30:10-15 | 402, 403, speculation, ambiguous, foundation, hypothetical | | |
| Kim, Dongwook | 12/22/2017 | 30:18-31:7 | 402, 403, speculation, ambiguous, foundation, hypothetical | | |
| Kim, Dongwook | 12/22/2017 | 31:11-32:6 | 402, 403, speculation | | |
| Kim, Dongwook | 12/22/2017 | 32:8-9 | 402, 403, speculation | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Dongwook | 12/22/2017 | 32:11-13 | 402, 403, speculation | | |
| Kim, Dongwook | 12/22/2017 | 32:16-23 | 402, 403, legal conclusion, speculation, beyond scope of 30(b)(6), foundation, 701 | | |
| Kim, Dongwook | 12/22/2017 | 33:6-10 | 402, 403, legal conclusion, speculation, hypothetical, beyond scope of 30(b)(6), foundation, 701 | | |
| Kim, Dongwook | 12/22/2017 | 33:14 | 402, 403, speculation, hypothetical | | |
| Kim, Dongwook | 12/22/2017 | 33:24-34:2 | 402, 403, speculation, hypothetical | | |
| Kim, Dongwook | 12/22/2017 | 34:5-14 | 402, 403, speculation, hypothetical | 34:15-21 | VA; F |
| Kim, Dongwook | 12/22/2017 | 35:4-6 | 402, 403 | | |
| Kim, Dongwook | 12/22/2017 | 35:13-21 | 402, 403, legal conclusion, speculation, hypothetical, beyond scope of 30(b)(6), foundation, 701 | | |
| Kim, Dongwook | 12/22/2017 | 36:1-5 | 402, 403, legal conclusion, speculation, hypothetical, beyond scope of 30(b)(6), foundation, 701 | | |
| Kim, Dongwook | 12/22/2017 | 36:8 | 402, 403, speculation, hypothetical, foundation | | |
| Kim, Dongwook | 12/22/2017 | 36:14-18 | 402, 403, speculation, hypothetical, foundation | | |
| Kim, Dongwook | 12/22/2017 | 36:21-25 | 402, 403, speculation, hypothetical, foundation | | |
| Kim, Dongwook | 12/22/2017 | 37:23-39:7 | | | |
| Kim, Dongwook | 12/22/2017 | 39:23-40:4 | 402, 403 | 40:5-10 | Outside the scope of the designation |
| Kim, Dongwook | 12/22/2017 | 40:11-16 | 402, 403 | 40:5-10, 40:17-24 | Outside the scope of the designation |
| Kim, Dongwook | 12/22/2017 | 41:5-10 | 402, 403 | | |
| Kim, Dongwook | 12/22/2017 | 42:5-16 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Dongwook | 12/22/2017 | 46:21-23 | 402, 403, ambiguous, foundation | | |
| Kim, Dongwook | 12/22/2017 | 47:1-4 | 402, 403, ambiguous, foundation | | |
| Kim, Dongwook | 12/22/2017 | 47:6-10 | 402, 403, ambiguous, foundation | | |
| Kim, Dongwook | 12/22/2017 | 47:12-15 | 402, 403, ambiguous, foundation | | |
| Kim, Dongwook | 12/22/2017 | 47:17-20 | 402, 403, ambiguous, foundation | | |
| Kim, Dongwook | 12/22/2017 | 47:22-25 | 402, 403, ambiguous, foundation | | |
| Kim, Dongwook | 12/22/2017 | 48:2 | 402, 403, ambiguous, foundation | | |
| Kim, Dongwook | 12/22/2017 | 48:22-23 | 402, 403, ambiguous, foundation | | |
| Kim, Dongwook | 12/22/2017 | 49:1-4 | 402, 403, ambiguous, foundation | | |
| Kim, Dongwook | 12/22/2017 | 49:7-9 | 402, 403, ambiguous, foundation | | |
| Kim, Dongwook | 12/22/2017 | 49:21-51:4 | 402, 403 | | |
| Kim, Dongwook | 12/22/2017 | 51:15-52:1 | | | |
| Kim, Dongwook | 12/22/2017 | 53:19-54:3 | | | |
| Kim, Dongwook | 12/22/2017 | 77:20-24 | | | |
| Kim, Dongwook | 12/22/2017 | 78:6 | 501 | | |
| Kim, Dongwook | 12/22/2017 | 78:13-24 | | | |
| Kim, Dongwook | 12/22/2017 | 81:4-11 | | | |
| Kim, Dongwook | 12/22/2017 | 82:10-25 | | | |
| Kim, Dongwook | 12/22/2017 | 85:7-12 | 402, 403, ambiguous | | |
| Kim, Dongwook | 12/22/2017 | 85:14-16 | 402, 403, ambiguous | | |
| Kim, Dongwook | 12/22/2017 | 85:19-22 | 402, 403, ambiguous | | |
| Kim, Dongwook | 12/22/2017 | 85:24 | 402, 403, ambiguous | | |
| Kim, Jinsoo | 2/2/2012 | 7:5-7 | | | |
| Kim, Jinsoo | 2/2/2012 | 7:20-21 | | | |
| Kim, Jinsoo | 2/2/2012 | 9:15-10:2 | | Errata 9:20-21 | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Jinsoo | 2/2/2012 | 26:21-23 | Ambiguous; 402; 403; lacks foundation; 2013-MIL 1 | 26:6-10<br>27:3-16 | IR, non-responsive |
| Kim, Jinsoo | 2/2/2012 | 26:25-27:1 | Ambiguous; 402; 403; lacks foundation; 2013-MIL 1 | 26:6-10<br>27:3-16 | IR, non-responsive |
| Kim, Jinsoo | 12/19/2017 | 8:11-14 | | | |
| Kim, Jinsoo | 12/19/2017 | 14:16-17 | | | |
| Kim, Jinsoo | 12/19/2017 | 14:21-15:12 | Ambiguous; overbroad | | |
| Kim, Jinsoo | 12/19/2017 | 15:16-22 | Ambiguous; overbroad | | |
| Kim, Jinsoo | 12/19/2017 | 15:24-17:4 | | | |
| Kim, Jinsoo | 12/19/2017 | 18:11 | Ambiguous; lacks foundation; 402; 403; overbroad | | |
| Kim, Jinsoo | 12/19/2017 | 18:14-18 | Ambiguous; lacks foundation; 402; 403; overbroad | | |
| Kim, Jinsoo | 12/19/2017 | 21:11-14 | Legal conclusion; lacks foundation; 402; 403 | 21:7-10<br>21:15-22:23 | IR |
| Kim, Jinsoo | 12/19/2017 | 24:5-13 | Misleading; lacks foundation; ambiguous; 402; 403; compound; argumentative; legal conclusion; 602 | | |
| Kim, Jinsoo | 12/19/2017 | 25:19-21 | Misleading; lacks foundation; ambiguous; 402; 403; compound; argumentative; legal conclusion; 602; asked and answered; speculation | 24:14-25:18<br>26:9-20<br>27:9-24<br>29:24-25:9 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 25:23-26:5 | Misleading; lacks foundation; ambiguous; 402; 403; compound; argumentative; legal conclusion; 602; asked and answered; speculation | 24:14-25:18<br>26:9-20<br>27:9-24<br>29:24-25:9 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 26:7-8 | Misleading; lacks foundation; ambiguous; 402; 403; compound; argumentative; legal conclusion; 602; asked and answered; speculation | 24:14-25:18<br>26:9-20<br>27:9-24<br>29:24-25:9 | F; S; non-responsive |

49

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Jinsoo | 12/19/2017 | 26:22-26:25 | Misleading; lacks foundation; ambiguous; 402; 403; compound; argumentative; legal conclusion; 602; speculation | 24:14-25:18<br>26:9-20<br>27:9-24<br>29:24-25:9 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 27:4-8 | Misleading; lacks foundation; ambiguous; 402; 403; compound; argumentative; legal conclusion; 602; speculation | 24:14-25:18<br>26:9-20<br>27:9-24<br>29:24-25:9 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 27:25-28:3 | Misleading; lacks foundation; ambiguous; 402; 403; compound; argumentative; legal conclusion; speculation | 24:14-25:18<br>26:9-20<br>27:9-24<br>29:24-25:9 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 28:7-29:2 | Misleading; lacks foundation; ambiguous; 402; 403; compound; argumentative; legal conclusion; speculation | 24:14-25:18<br>26:9-20<br>27:9-24<br>29:24-25:9 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 29:4-9 | Misleading; lacks foundation; ambiguous; 402; 403; compound; argumentative; legal conclusion; speculation | 24:14-25:18<br>26:9-20<br>27:9-24<br>29:24-25:9 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 30:10-14 | Misleading; lacks foundation; ambiguous; 402; 403; compound; argumentative; legal conclusion; speculation; asked and answered | 24:14-25:18<br>26:9-20<br>27:9-24<br>29:24-25:9 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 30:17-19 | Misleading; lacks foundation; ambiguous; 402; 403; compound; argumentative; legal conclusion; speculation; asked and answered | 24:14-25:18<br>26:9-20<br>27:9-24<br>29:24-25:9 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 30:21-25 | Compound; ambiguous | 33:1-34:3 | |

*Apple Inc. v. Samsung Elecs. Co.,*  No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Jinsoo | 12/19/2017 | 31:3-15 | Compound; ambiguous | 33:1-34:3 | |
| Kim, Jinsoo | 12/19/2017 | 31:18-23 | Ambiguous | 33:1-34:3 | |
| Kim, Jinsoo | 12/19/2017 | 32:1-5 | Compound; ambiguous | 33:1-34:3 | |
| Kim, Jinsoo | 12/19/2017 | 32:8-14 | Compound; ambiguous | 33:1-34:3 | |
| Kim, Jinsoo | 12/19/2017 | 32:17-19 | Ambiguous | 33:1-34:3 | |
| Kim, Jinsoo | 12/19/2017 | 32:21-23 | Ambiguous | 33:1-34:3 | |
| Kim, Jinsoo | 12/19/2017 | 32:25 | Ambiguous | 33:1-34:3 | |
| Kim, Jinsoo | 12/19/2017 | 34:4-20 | ambiguous; compound | 33:1-34:3 | |
| Kim, Jinsoo | 12/19/2017 | 38:19-24 | Asked and answered; ambiguous; mischaracterization; 402; 403 | | |
| Kim, Jinsoo | 12/19/2017 | 39:1 | Asked and answered; ambiguous; mischaracterization; 402; 403 | | |
| Kim, Jinsoo | 12/19/2017 | 40:21-25 | 402; 403; ambiguous; assumes facts; 2013-MIL 1 | | |
| Kim, Jinsoo | 12/19/2017 | 41:3 | 402; 403; ambiguous; assumes facts; 2013-MIL 1 | | |
| Kim, Jinsoo | 12/19/2017 | 49:21-24 | 402; 403; ambiguous; legal conclusion; 701; lacks foundation | 50:7-52:15 | F; LO; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 50:3-4 | 402; 403; ambiguous; legal conclusion; 701; lacks foundation | 50:7-52:15 | F; LO; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 52:19-22 | 402; 403; ambiguous; legal conclusion; 701; lacks foundation | 52:23-53:9 | F; LO; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 53:10-14 | 402; 403; ambiguous; legal conclusion; 701; lacks foundation; misleading; argumentative | | |
| Kim, Jinsoo | 12/19/2017 | 53:19 | 402; 403; ambiguous; legal conclusion; 701; lacks foundation; misleading; argumentative | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Jinsoo | 12/19/2017 | 54:16-17 | 402; 403; ambiguous; legal conclusion; 701; lacks foundation; misleading; argumentative; asked and answered; MIL 1 | | |
| Kim, Jinsoo | 12/19/2017 | 54:19-22 | 402; 403; ambiguous; legal conclusion; 701; lacks foundation; misleading; argumentative; asked and answered; MIL 1 | | |
| Kim, Jinsoo | 12/19/2017 | 55:1-7 | 402; 403; ambiguous; legal conclusion; 701; lacks foundation; misleading; argumentative; asked and answered; compound; MIL 1 | | |
| Kim, Jinsoo | 12/19/2017 | 55:9 | 402; 403; ambiguous; legal conclusion; 701; lacks foundation; misleading; argumentative; asked and answered; compound; MIL 1 | | |
| Kim, Jinsoo | 12/19/2017 | 55:12-21 | compound; lacks foundation; 402; 403; I | | |
| Kim, Jinsoo | 12/19/2017 | 55:23-56:11 | 402; 403; ambiguous; legal conclusion; 701; lacks foundation; misleading; argumentative; asked and answered; compound; I; MIL 1 | | |
| Kim, Jinsoo | 12/19/2017 | 56:15 | 402; 403; ambiguous; legal conclusion; 701; lacks foundation; misleading; argumentative; compound; I | | |
| Kim, Jinsoo | 12/19/2017 | 60:4-7 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602; asked and answered | 56:16-59:17 60:24-62:12 65:18-67:11 67:17-69:1 | F; S; non-responsive |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|--------------------------------|---------------------|
| Kim, Jinsoo | 12/19/2017 | 60:9-23 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602; asked and answered | 56:16-59:17 60:24-62:12 65:18-67:11 67:17-69:1 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 62:13-18 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602; asked and answered | 56:16-59:17 60:24-62:12 65:18-67:11 67:17-69:1 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 62:22-63:3 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602; asked and answered | 56:16-59:17 60:24-62:12 65:18-67:11 67:17-69:1 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 63:6-8 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 56:16-59:17 60:24-62:12 65:18-67:11 67:17-69:1 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 64:19-65:1 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 56:16-59:17 60:24-62:12 65:18-67:11 67:17-69:1 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 65:3-6 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 56:16-59:17 60:24-62:12 65:18-67:11 67:17-69:1 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 65:9 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 56:16-59:17 60:24-62:12 65:18-67:11 67:17-69:1 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 67:12-14 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 56:16-59:17 60:24-62:12 65:18-67:11 67:17-69:1 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 67:16 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 56:16-59:17 60:24-62:12 65:18-67:11 67:17-69:1 | F; S; non-responsive |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Jinsoo | 12/19/2017 | 69:2-5 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 56:16-59:17<br>60:24-62:12<br>65:18-67:11<br>67:17-69:1 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 69:8-9 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 56:16-59:17<br>60:24-62:12<br>65:18-67:11<br>67:17-69:1 | F; S; non-responsive |
| Kim, Jinsoo | 12/19/2017 | 74:6-7 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 71:7-74:5<br>77:1-12<br>79:6-81:9 | F; S; 403 |
| Kim, Jinsoo | 12/19/2017 | 74:9-12 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 71:7-74:5<br>77:1-12<br>79:6-81:9 | F; S; 403 |
| Kim, Jinsoo | 12/19/2017 | 74:14-17 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 71:7-74:5<br>77:1-12<br>79:6-81:9 | F; S; 403 |
| Kim, Jinsoo | 12/19/2017 | 74:20-23 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 71:7-74:5<br>77:1-12<br>79:6-81:9 | F; S; 403 |
| Kim, Jinsoo | 12/19/2017 | 75:1-5 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 71:7-74:5<br>77:1-12<br>79:6-81:9 | F; S; 403 |
| Kim, Jinsoo | 12/19/2017 | 75:7-10 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 71:7-74:5<br>77:1-12<br>79:6-81:9 | F; S; 403 |
| Kim, Jinsoo | 12/19/2017 | 75:13-17 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 71:7-74:5<br>77:1-12<br>79:6-81:9 | F; S; 403 |
| Kim, Jinsoo | 12/19/2017 | 75:19-76:11 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 71:7-74:5<br>77:1-12<br>79:6-81:9 | F; S; 403 |
| Kim, Jinsoo | 12/19/2017 | 76:14-17 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602 | 71:7-74:5<br>77:1-12<br>79:6-81:9 | F; S; 403 |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Jinsoo | 12/19/2017 | 77:18-25 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602; assumes facts | 71:7-74:5 77:1-12 79:6-81:9 | F; S; 403 |
| Kim, Jinsoo | 12/19/2017 | 78:3-16 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602; assumes facts; hypothetical | 71:7-74:5 77:1-12 79:6-81:9 | F; S; 403 |
| Kim, Jinsoo | 12/19/2017 | 78:19-79:2 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602; assumes facts; asked and answered; hypothetical | 71:7-74:5 77:1-12 79:6-81:9 | F; S; 403 |
| Kim, Jinsoo | 12/19/2017 | 79:5 | ambiguous; compound; lacks foundation; 402; 403; speculation; 602; asked and answered; hypothetical | 71:7-74:5 77:1-12 79:6-81:9 | F; S; 403 |
| Kim, Jinsoo | 12/19/2017 | 86:11-12 | ambiguous; 402; 403; lacks foundation; 602; speculation; overbroad | 84:19-86:10 86:25-87:20 | non-responsive |
| Kim, Jinsoo | 12/19/2017 | 86:15-20 | ambiguous; 402; 403; lacks foundation; 602; speculation; overbroad | 84:19-86:10 86:25-87:20 | non-responsive |
| Kim, Jinsoo | 12/19/2017 | 86:23-24 | ambiguous; 402; 403; lacks foundation; 602; speculation; overbroad | 84:19-86:10 86:25-87:20 | non-responsive |
| Kim, Jinsoo | 12/19/2017 | 87:21-88:24 | ambiguous; 402; 403 | 84:19-86:10 86:25-87:20 | non-responsive |
| Kim, Jinsoo | 12/19/2017 | 89:1-5 | ambiguous; 402; 403; assumes facts; mischaracterization | 84:19-86:10 86:25-87:20 | non-responsive |
| Kim, Jinsoo | 12/19/2017 | 89:9-12 | ambiguous; 402; 403; assumes facts; mischaracterization | 84:19-86:10 86:25-87:20 | non-responsive |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Kim, Jinsoo | 12/19/2017 | 89:16-19 | ambiguous; 402; 403; assumes facts; mischaracterization | 84:19-86:10<br>86:25-87:20 | non-responsive |
| Kim, Jinsoo | 12/19/2017 | 89:23-90:9 | ambiguous; 402; 403; assumes facts; mischaracterization | 84:19-86:10<br>86:25-87:20 | non-responsive |
| Kim, Jinsoo | 12/19/2017 | 97:18-98:4 | ambiguous; 402; 403; lacks foundation; speculation; 602 | 84:19-86:10<br>86:25-87:20 | non-responsive |
| Kim, Jinsoo | 12/19/2017 | 100:12-20 | I; ambiguous; 402; 403; lacks foundation; compound; 602; speculation | 84:19-86:10<br>86:25-87:20 | non-responsive |
| Kim, Jinsoo | 12/19/2017 | 100:23-101:3 | I; ambiguous; 402; 403; lacks foundation; compound; 602; speculation | 84:19-86:10<br>86:25-87:20 | non-responsive |
| Kim, Jinsoo | 12/19/2017 | 101:5-8 | I; ambiguous; 402; 403; lacks foundation; compound; 602; speculation | 84:19-86:10<br>86:25-87:20 | non-responsive |
| Kim, Jinsoo | 12/19/2017 | 101:19-22 | I; ambiguous; 402; 403; lacks foundation; compound; 602; speculation | 84:19-86:10<br>86:25-87:20 | non-responsive |
| Kim, Jinsoo | 12/19/2017 | 101:25-102:2 | I; ambiguous; 402; 403; lacks foundation; compound; 602; speculation | 84:19-86:10<br>86:25-87:20 | non-responsive |
| Kim, Jinsoo | 12/19/2017 | 121:11-122:8 | 402; 403; misleading; ambiguous; compound; assumes facts | 84:19-86:10<br>86:25-87:20 | non-responsive |
| Kim, Jinsoo | 12/19/2017 | 122:11-13 | 402; 403; misleading; ambiguous; compound; assumes facts | 84:19-86:10<br>86:25-87:20 | non-responsive |
| Lam, Ioi Kim | 3/8/2012 | 6:5-8 | | 6:9-11 | |
| Lam, Ioi Kim | 3/8/2012 | 6:12-13 | | 6:14-19 | |
| Lam, Ioi Kim | 3/8/2012 | 7:17-20 | | 7:21-8:11 | |
| Lam, Ioi Kim | 3/8/2012 | 8:12-19 | | 8:20-23 | |
| Lam, Ioi Kim | 3/8/2012 | 14:9-25 | 402, 403, 2013-MIL1 | 13:1-14:8 | |
| Lam, Ioi Kim | 3/8/2012 | 17:2-8 | 402, 403, 2013-MIL1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lam, Ioi Kim | 3/8/2012 | 17:21-18:6 | lacks foundation; Speculation, 402, 403, 2013-MIL1 | | |
| Lam, Ioi Kim | 3/8/2012 | 18:15-19:12 | 402, 403, 2013-MIL1 | 19:13-20:6 | |
| Lam, Ioi Kim | 3/8/2012 | 23:8-24:16 | 402, 403, 2013-MIL1 | | |
| Lam, Ioi Kim | 3/8/2012 | 27:12-21 | 402, 403, 2013-MIL1 | | |
| Lam, Ioi Kim | 3/8/2012 | 28:7-29:12 | lacks foundation; Speculation, 402, 403, 2013-MIL1 | 29:16-24 | |
| Lam, Ioi Kim | 3/8/2012 | 29:14-15 | lacks foundation; Speculation, 402, 403, 2013-MIL1 | 29:16-24 | |
| Lam, Ioi Kim | 3/8/2012 | 33:20-34:4 | 402, 403, 2013-MIL1 | | |
| Lam, Ioi Kim | 3/8/2012 | 37:3-18 | Speculation, 402, 403, 2013-MIL1 | 37:19-38:1 | |
| Lam, Ioi Kim | 3/8/2012 | 42:6-23 | 402, 403, 2013-MIL1 | | |
| Lam, Ioi Kim | 3/8/2012 | 43:6-44:2 | 402, 403, 2013-MIL1 | | |
| Lam, Ioi Kim | 3/8/2012 | 49:8-9 | Ambiguous | | |
| Lam, Ioi Kim | 3/8/2012 | 49:11-14 | Ambiguous | | |
| Lam, Ioi Kim | 3/8/2012 | 50:13-51:6 | Beyond the Scope, 402, 403 | | |
| Lam, Ioi Kim | 3/8/2012 | 53:22-54:8 | Beyond the Scope, 402, 403 | 54:9-25 | |
| Lam, Ioi Kim | 3/8/2012 | 55:1-56:4 | Beyond the Scope, 402, 403, ambiguous | | |
| Lam, Ioi Kim | 3/8/2012 | 69:13-25 | 402, 403, 2013-MIL1 | | |
| Lam, Ioi Kim | 3/8/2012 | 71:16-20 | 402, 403, 2013-MIL1 | 71:21-22 | |
| Lam, Ioi Kim | 3/8/2012 | 71:23-72:20 | Ambiguous; lacks foundation, 402, 403, 2013-MIL1; Beyond the scope | 71:21-22 | |
| Lam, Ioi Kim | 3/8/2012 | 72:23-24 | Ambiguous; lacks foundation, 402, 403, 2013-MIL1; Beyond the scope | | |
| Lam, Ioi Kim | 3/8/2012 | 73:11-75:18 | Ambiguous; lacks foundation, 402, 403, 2013-MIL1; Beyond the scope; legal conclusion | | |
| Lam, Ioi Kim | 3/8/2012 | 75:21-76:4 | Ambiguous; lacks foundation, 402, 403, 2013-MIL1; Beyond the scope; legal conclusion | | |
| Lam, Ioi Kim | 3/8/2012 | 76:15-23 | Ambiguous; lacks foundation, 402, 403, 2013-MIL1; Beyond the scope; legal conclusion | | |
| Lam, Ioi Kim | 3/8/2012 | 101:22-103:16 | 402, 403, 2013-MIL1 | | |
| Lam, Ioi Kim | 3/8/2012 | 104:12-108:24 | 402, 403, 2013-MIL1 | | |

*Apple Inc. v. Samsung Elecs. Co.,*  No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lam, Ioi Kim | 3/8/2012 | 109:12-110:16 | lacks foundation, 402, 403, 2013-MIL1 | | |
| Lam, Ioi Kim | 3/8/2012 | 113:11-15 | 402, 403, 2013-MIL1 | | |
| Lam, Ioi Kim | 3/8/2012 | 113:20-25 | 402, 403, 2013-MIL1, lacks foundation | | |
| Lam, Ioi Kim | 3/8/2012 | 114:13-115:1 | 402, 403, 2013-MIL1 | | |
| Lam, Ioi Kim | 3/8/2012 | 123:14-124:18 | 402, 403 | | |
| Lam, Ioi Kim | 3/8/2012 | 125:9-23 | 402, 403, 2013-MIL1 | | |
| Lee, Jun Won | 3/5/2012 | 7:25 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 9:1-19 | 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 18:2-4 | ambiguous, lacks foundation | | |
| Lee, Jun Won | 3/5/2012 | 18:7-19 | | | |
| Lee, Jun Won | 3/5/2012 | 18:21-19:4 | | | |
| Lee, Jun Won | 3/5/2012 | 27:18-19 | lacks foundation, beyond scope of 30(b)(6), 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 27:21-23 | lacks foundation, beyond scope of 30(b)(6), 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 27:25-28:3 | lacks foundation, beyond scope of 30(b)(6), 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 28:5-7 | lacks foundation, beyond scope of 30(b)(6), 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 31:15-16 | lacks foundation, beyond scope of 30(b)(6), 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 31:18-23 | lacks foundation, beyond scope of 30(b)(6), 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 33:21-24 | lacks foundation, beyond scope of 30(b)(6), 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 37:6-9 | lacks foundation, beyond scope of 30(b)(6), 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 37:21-25 | lacks foundation, beyond scope of 30(b)(6), 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 38:2-3 | lacks foundation, beyond scope of 30(b)(6), 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 56:16-18 | lacks foundation, beyond scope of 30(b)(6), 402, 403 | | |
| Lee, Jun Won | 3/5/2012 | 56:21-24 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/5/2012 | 58:12-14 | lacks foundation, beyond scope of 30(b)(6) | 59:2-9 | IR; 403; non-responsive |
| Lee, Jun Won | 3/5/2012 | 58:16-22 | lacks foundation, beyond scope of 30(b)(6) | 59:2-9 | IR; 403; non-responsive |
| Lee, Jun Won | 3/5/2012 | 62:1-3 | lacks foundation, beyond scope of 30(b)(6) | | |
| Lee, Jun Won | 3/5/2012 | 62:5 | lacks foundation, beyond scope of 30(b)(6) | | |
| Lee, Jun Won | 3/6/2012 | 174:3-7 | 402, 403 | | |
| Lee, Jun Won | 3/6/2012 | 174:24-175:11 | ambiguous, beyond scope of 30(b)(6), lacks foundation, 402, 403 | | |
| Lee, Jun Won | 3/6/2012 | 175:14-19 | ambiguous, beyond scope of 30(b)(6), lacks foundation, 402, 403 | | |
| Lee, Jun Won | 3/6/2012 | 175:21-176:4 | ambiguous, beyond scope of 30(b)(6), 402, 403 | | |
| Lee, Jun Won | 3/6/2012 | 176:9-13 | incomplete, 402, 403 | 184:3-10, 199:3-16 | IR; 403; FORM |
| Lee, Jun Won | 3/6/2012 | 193:23-194:6 | | | |
| Lee, Jun Won | 3/26/2012 | 7:2-6 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 7:11-22 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 8:10-11 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 8:14-16 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 8:21-9:9 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 10:11-14 | ambiguous, legal conclusion, lacks foundation, 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 10:17 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 34:22-35:10 | 402, 403 | | |
| Lee, Jun Won | 3/26/2012 | 35:12-13 | 402, 403 | 35:15-36:3 | IR; 403 |
| Lee, Jun Won | 3/26/2012 | 38:9-10 | 402, 403, legal conclusion, outside of scope of 30(b)(6) | | |
| Lee, Jun Won | 3/26/2012 | 38:13-20 | 402, 403, legal conclusion, outside of scope of 30(b)(6) | | |
| Lee, Jun Won | 3/26/2012 | 43:10-12 | 402, 403, ambiguous, foundation, asked and answered | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Jun Won | 3/26/2012 | 43:15-16 | 402, 403, ambiguous, foundation, asked and answered | 43:18-25, 45:12-46:10 | IR; LC |
| Lee, Jun Won | 3/26/2012 | 71: 5-7 | 402, 403, ambiguous, foundation, outside scope of 30(b)(6) | | |
| Lee, Jun Won | 3/26/2012 | 71:9-14 | 402, 403, ambiguous, foundation, outside scope of 30(b)(6) | | |
| Lee, Jun Won | 3/26/2012 | 71:17-18 | 402, 403, ambiguous, foundation, outside scope of 30(b)(6) | | |
| Lee, Jun Won | 3/26/2012 | 72:5-7 | 402, 403, outside scope of 30(b)(6), asked and answered | | |
| Lee, Jun Won | 3/26/2012 | 72:10-11 | 402, 403, outside scope of 30(b)(6), asked and answered | | |
| Lee, Jun Won | 3/26/2012 | 72:21-23 | 402, 403, ambiguous, outside scope of 30(b)(6) | | |
| Lee, Jun Won | 3/26/2012 | 73:1-2 | 402, 403, ambiguous, outside scope of 30(b)(6) | | |
| Lee, Jun Won (Inv. No. 337-TA-794) | 3/6/2012 | 6:24-25 | 402, 403 | | |
| Lee, Jun Won (Inv. No. 337-TA-794) | 3/6/2012 | 7:10-8:10 | 402, 403 | | |
| Lee, Jun Won (Inv. No. 337-TA-794) | 3/6/2012 | 10:3-6 | 402, 403 | | |
| Lee, Jun Won (Inv. No. 337-TA-794) | 3/6/2012 | 137:12-14 | 402, 403 | | |
| Lee, Jun Won (Inv. No. 337-TA-794) | 3/6/2012 | 137:16-21 | 402, 403 | | |
| Lee, Minhyouk | 3/2/2012 | 6:17-12:16 | 402; 403 | | |
| Lee, Minhyouk | 3/2/2012 | 81:2-23 | 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk | 3/2/2012 | 82:19-85:2 | lacks foundation; speculation; assumes facts; misleading; 602; 402; 403; 2013-MIL 1 | 61:3-6 | VA |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846
**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Lee, Minhyouk (Inv. No. 337-TA-796) | 3/3/2012 | 7:15-17 | | | |
| Lee, Minhyouk (Inv. No. 337-TA-796) | 3/3/2012 | 20:20-22:2 | ambiguous; speculation; lacks foundation; 602; hypothetical; 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk (Inv. No. 337-TA-796) | 3/3/2012 | 22:5-13 | ambiguous; speculation; lacks foundation; 602; hypothetical; 402; 403; 2013-MIL 1 | | |
| Lee, Minhyouk (Inv. No. 337-TA-796) | 3/3/2012 | 113:20-24 | ambiguous; 402; 403; 2013-MIL 1; lacks foundation | 115:18-116:22 126:14-21 | INC (omits check interpretation and remainder of answer); VA |
| Lee, Minhyouk (Inv. No. 337-TA-796) | 3/3/2012 | 157:21-158:19 | lacks foundation; 602; calls for speculation; 802; misleading; assumes facts; 402; 403; 2013-MIL 1 | 126:14-21 164:9-165:15 166:7-167:8 | F; S; VA |
| Lee, Minhyouk (Inv. No. 337-TA-796) | 3/3/2012 | 161:3-7 | lacks foundation; 602; calls for speculation; 802; misleading; assumes facts; 402; 403; 2013-MIL 1 | 126:14-21 164:9-165:15 166:7-167:8 | F; S; VA |
| Lee, Minhyouk (Inv. No. 337-TA-796) | 3/3/2012 | 162:22-25 | lacks foundation; 602; calls for speculation; 802; misleading; assumes facts; 402; 403; 2013-MIL 1 | 126:14-21 164:9-165:15 166:7-167:8 | F; S; VA |
| Lee, Minhyouk (Inv. No. 337-TA-796) | 3/3/2012 | 163:1-21 | lacks foundation; 602; calls for speculation; 802; misleading; assumes facts; 402; 403; 2013-MIL 1 | 126:14-21 164:9-165:15 166:7-167:8 | F; S; VA |
| Lee, Minhyouk (Inv. No. 337-TA-796) | 3/3/2012 | 166:7-167:8 | lacks foundation; 602; calls for speculation; 802; misleading; assumes facts; 402; 403; 2013-MIL 1 | 126:14-21 164:9-165:15 166:7-167:8 | F; S; VA |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ling, Qi | 2/1/2012 | 5:16-20 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Ling, Qi | 2/1/2012 | 6:1-3 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Ling, Qi | 2/1/2012 | 9:16-23 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ling, Qi | 2/1/2012 | 12:20-21 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Ling, Qi | 2/1/2012 | 24:11-20 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible.  402; 403; 2013-MIL 1; ambiguous; overbroad | 24:25-25:18 | IR, 403 |
| Ling, Qi | 2/1/2012 | 37:19-38:5 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible.  402; 403; 2013-MIL 1 | | |
| Ling, Qi | 2/1/2012 | 41:6-42:4 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible.  402; 403; 2013-MIL 1; assumes facts; lacks foundation; overbroad; ambiguous | Errata 41:8 | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Ling, Qi | 2/1/2012 | 45:9-11 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible.  402; 403; lacks foundation | | |
| Ling, Qi | 2/1/2012 | 45:19-46:6 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible.  402; 403; lacks foundation | | |
| Ling, Qi | 2/1/2012 | 48:14-21 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible.  402; 403; 2013-MIL 1; ambiguous; lacks foundation | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ling, Qi | 2/1/2012 | 48:23-50:14 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible.  402; 403; 2013-MIL 1; ambiguous; lacks foundation | | |
| Ling, Qi | 2/1/2012 | 52:7-55:14 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible.  402; 403; ambiguous; lacks foundation; overbroad | | |
| Ling, Qi | 2/1/2012 | 55:16-23 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible.  402; 403; ambiguous; lacks foundation; overbroad | | |
| Ling, Qi | 2/1/2012 | 56:1-8 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible.  402; 403; ambiguous; lacks foundation; overbroad | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ling, Qi | 2/1/2012 | 56:10-20 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible.  402; 403; ambiguous; lacks foundation; mischaracterization | | |
| Ling, Qi | 2/1/2012 | 56:23-57:5 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible.  402; 403; ambiguous; lacks foundation; mischaracterization | | |
| Ling, Qi | 2/1/2012 | 57:7-9 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible.  402; 403; ambiguous; lacks foundation | | |
| Ling, Qi | 2/1/2012 | 57:11-21 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible.  402; 403; ambiguous; lacks foundation | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ling, Qi | 2/1/2012 | 57:23-58:22 | Samsung objects to the designation of tesitmony from Mr. Ling on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible.  402; 403; ambiguous; lacks foundation | | |
| Nam, Kihyung | 2/10/2012 | 5:16-17 | | | |
| Nam, Kihyung | 2/10/2012 | 6:14-17 | | | |
| Nam, Kihyung | 2/10/2012 | 39:2-22 | 402, 403, 2013-MIL 1 | 40:10-13 | |
| Nam, Kihyung | 2/10/2012 | 39:25-40:5 | 402, 403, 2013-MIL 1 | 40:10-13 | |
| Nam, Kihyung | 2/10/2012 | 40:8 | 402, 403, 2013-MIL 1 | 40:10-13 | |
| Nam, Kihyung | 2/10/2012 | 52:4-7 | Lacks foundation; speculation; 602; Misleading; | | |
| Nam, Kihyung | 2/10/2012 | 52:10-14 | Lacks foundation; speculation; 602; Misleading; | | |
| Nam, Kihyung | 2/10/2012 | 52:17-21 | Lacks foundation; speculation; 602; Misleading; | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 6:9-22 | Ambiguous; overbroad; translation | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 7:9 | Ambiguous; Overbroad; 402; 403 | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 7:16-20 | Ambiguous; Overbroad; 402; 403; incomplete | 7:21-8:10 | IR; MIL; 403 |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 8:2-6 | Ambiguous; Overbroad; 402; 403; incomplete | 7:21-8:10 | IR; MIL; 403 |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 23:3 | lacks foundation; ambiguous; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 23:6-8 | lacks foundation; ambiguous; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 48:10-11 | 2013-MIL 1; 402; 403; overbroad; ambiguous | 48:15-50:5 50:18-23 | IR; MIL; 403 |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 48:13-14 | 2013-MIL 1; 402; 403; overbroad; ambiguous | 48:15-50:5 50:18-23 | IR; MIL; 403 |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 48:19-49:10 | 2013-MIL 1; 402; 403; overbroad; ambiguous | 48:15-50:5 50:18-23 | IR; MIL; 403 |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 50:7-8 | 2013-MIL 1; 402; 403; overbroad; ambiguous | 32:21-23; 33:1; 33:16-24; 40:12-41:3; 50:1-2; 50:5; 50:18-23; 54:16-55:2 | IR; MIL; 403 |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 50:10-13 | Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | 32:21-23; 33:1; 33:16-24; 40:12-41:3; 50:1-2; 50:5; 50:18-23; 54:16-55:2 | IR; MIL; 403 |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 50:16 | Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | 32:21-23; 33:1; 33:16-24; 40:12-41:3; 50:1-2; 50:5; 50:18-23; 54:16-55:2 | IR; MIL; 403 |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 50:25-51:1 | Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | 32:21-23; 33:1; 33:16-24; 40:12-41:3; 50:1-2; 50:5; 50:18-23; 54:16-55:2 | IR; MIL; 403 |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 51:3 | Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | 32:21-23; 33:1; 33:16-24; 40:12-41:3; 50:1-2; 50:5; 50:18-23; 54:16-55:2 | IR; MIL; 403 |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 55:3-4 | Speculation; lacks foundation; 701; Ambiguous; Legal Conclusion; Overbroad; 602; Translation; 402; 403; 2013-MIL 1 | 32:21-23; 33:1; 33:16-24; 40:12-41:3; 50:1-2; 50:5; 50:18-23; 54:16-55:2 | IR; MIL; 403 |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 55:7-56:12 | Speculation; lacks foundation; 701; Ambiguous; Legal Conclusion; Overbroad; 602; Translation; 402; 403; 2013-MIL 1 | 32:21-23; 33:1; 33:16-24; 40:12-41:3; 50:1-2; 50:5; 50:18-23; 54:16-55:2 | IR; MIL; 403 |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 2/29/2012 | 56:14-57:16 | Speculation; lacks foundation; 701; Ambiguous; Legal Conclusion; Overbroad; 602; Translation; 402; 403; 2013-MIL 1 | 32:21-23; 33:1; 33:16-24; 40:12-41:3; 50:1-2; 50:5; 50:18-23; 54:16-55:2 | IR; MIL; 403 |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 5:22-6:21 | | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 28:9-29:8 | | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 29:11-13 | | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 58:23-59:6 | | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 61:19-21 | Lacks foundation; Speculation; 602; Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | 62:7-63:6 | IR; MIL; 403 |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 61:23-62:3 | Lacks foundation; Speculation; 602; Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | 62:7-63:6 | IR; MIL; 403 |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 62:5 | Lacks foundation; Speculation; 602; Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | 62:7-63:6 | IR; MIL; 403 |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 81:24-25 | Lacks foundation; hypothetical; Speculation; 602; Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 82:3-6 | Lacks foundation; hypothetical; Speculation; 602; Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 86:18-21 | Lacks foundation; Ambiguous; Overbroad; 402; 403; 2013-MIL 1 | 86:22-23; 87:1 | IR; MIL; 403 |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 87:3-10 | Lacks foundation; Speculation; 701; Ambiguous; Legal Conclusion; Overbroad; 602; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 87:12-13 | Lacks foundation; Speculation; 701; Ambiguous; Legal Conclusion; Overbroad; 602; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 88:2-7 | 402; 403; 2013-MIL 1; ambiguous; lacks foundation | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 88:9-14 | 402; 403; 2013-MIL 1; ambiguous; lacks foundation | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 88:16-25 | 402; 403; 2013-MIL 1; ambiguous; lacks foundation | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 89:8-9 | Lacks foundation; Speculation; Ambiguous; Overbroad; hypothetical; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 89:12-90:1 | Lacks foundation; Speculation; Ambiguous; Overbroad; hypothetical; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 90:3-5 | Lacks foundation; Speculation; Ambiguous; Overbroad; hypothetical; 402; 403; 2013-MIL 1 | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 115:2-4 | Lacks foundation; hypothetical; Speculation; 602; 802; Ambiguous; 402; 403 | 114:7-21; 115:13-21 | IR; MIL; 403; F; S |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 115:7-9 | Lacks foundation; hypothetical; Speculation; 602; 802; Ambiguous; 402; 403 | 114:7-21; 115:13-21 | IR; MIL; 403; F; S |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 115:11 | Lacks foundation; hypothetical; Speculation; 602; 802; Ambiguous; 402; 403 | 114:7-21; 115:13-21 | IR; MIL; 403; F; S |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 120:7-8 | 402; 403; 2013-MIL 1; ambiguous; lacks foundation; asked and answered | | |
| Park, Hyoung Shin (Designations Subject to Apple's Pending Motion in Limine #1) | 3/1/2012 | 120:11-12 | 402; 403; 2013-MIL 1; ambiguous; lacks foundation; asked and answered | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 101:10-14 | | | |
| Park, Junho | 3/30/2012 | 103:22-104:5 | | | |
| Park, Junho | 3/30/2012 | 111:14-21 | overbroad; ambiguous; 402; 403; 2013-MIL 1 | 111:22-25 | |
| Park, Junho | 3/30/2012 | 117:18-117:20 | ambiguous; 402; 403; lacks foundation; 2013-MIL 1 | 118:4-7 | |
| Park, Junho | 3/30/2012 | 117:22-117:23 | ambiguous; 402; 403; lacks foundation; 2013-MIL 1 | 118:4-7 | |
| Park, Junho | 3/30/2012 | 117:25-118:3 | ambiguous; 402; 403; lacks foundation; translation; 2013-MIL 1 | 118:4-7 | |
| Park, Junho | 3/30/2012 | 118:8-9 | ambiguous; 402; 403; lacks foundation; speculation; 701; 2013-MIL 1 | 118:19-22 | |
| Park, Junho | 3/30/2012 | 118:12-14 | ambiguous; 402; 403; lacks foundation; speculation; 701; 2013-MIL 1 | 118:19-22 | |
| Park, Junho | 3/30/2012 | 118:17-18 | ambiguous; 402; 403; lacks foundation; speculation; 701; 2013-MIL 1 | 118:19-22 | |
| Park, Junho | 3/30/2012 | 118:23-119:1 | ambiguous; 402; 403; lacks foundation; speculation; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 119:4 | ambiguous; 402; 403; lacks foundation; speculation; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 119:9-10 | ; ambiguous; 402; 403; lacks foundation; speculation; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 119:12 | ambiguous; 402; 403; lacks foundation; speculation; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 120:3-4 | ambiguous; 402; 403; lacks foundation; speculation; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 120:7 | ambiguous; 402; 403; lacks foundation; speculation; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 128:2-6 | | 128:7-9<br>128:22<br>129:8-130:22 | IR; 403 |
| Park, Junho | 3/30/2012 | 128:10-20 | ambiguous; lacks foundation; 2013-MIL 1; 402; 403 | 128:7-9<br>128:22<br>129:8-130:22 | IR; 403 |
| Park, Junho | 3/30/2012 | 128:23-129:7 | ambiguous; incomplete; lacks foundation; 2013-MIL 1; 402; 403 | 128:7-9<br>128:22<br>129:8-130:22 | IR; 403 |
| Park, Junho | 3/30/2012 | 131:20-132:12 | Lacks foundation; ambiguous; overbroad; 402; 403; 2013-MIL 1 | 133:25-134:17 | IR; 403; ARG; LEADING |
| Park, Junho | 3/30/2012 | 132:16-132:18 | Lacks foundation; ambiguous; overbroad; 402; 403; 2013-MIL 1 | 133:25-134:17 | IR; 403; ARG; LEADING |
| Park, Junho | 3/30/2012 | 132:20-133:1 | Lacks foundation; ambiguous; overbroad; 402; 403; translation; 2013-MIL 1 | 133:2-5<br>133:25-134:17 | IR; 403; ARG; LEADING |
| Park, Junho | 3/30/2012 | 135:6-8 | ambiguous; overbroad; 402; 403; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 135:15-135:25 | ambiguous; overbroad; 402; 403; lacks foundation; speculation; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 136:3-136:7 | ambiguous; overbroad; 402; 403; lacks foundation; speculation; compound; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 136:9-136:10 | ambiguous; overbroad; 402; 403; lacks foundation; speculation; compound; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 144:15-23 | ambiguous; overbroad; 402; 403; 2013-MIL 1 | 145:8-146:10<br>146:17-147:24 | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 145:3-4 | ambiguous; overbroad; 402; 403; lacks foundation; 2013-MIL 1 | 145:8-146:10 146:17-147:24 | |
| Park, Junho | 3/30/2012 | 145:6-7 | ambiguous; overbroad; 402; 403; lacks foundation; 2013-MIL 1 | 145:8-146:10 146:17-147:24 | |
| Park, Junho | 3/30/2012 | 146:11-16 | ambiguous; compound; overbroad; 2013-MIL 1; 402; 403 | 145:8-146:10 146:17-147:24 | |
| Park, Junho | 3/30/2012 | 148:3-16 | 402; 403; 2013-MIL 1 | 148:17-21 149:1-7 | |
| Park, Junho | 3/30/2012 | 148:22-25 | 402; 403; 2013-MIL 1 | 148:17-21 149:1-7 | |
| Park, Junho | 3/30/2012 | 149:8-9 | speculation; lacks foundation; ambiguous; assumes facts; 402; 403; 2013-MIL 1 | 148:17-21 149:1-7 149:20-150:2 | |
| Park, Junho | 3/30/2012 | 149:12-19 | speculation; lacks foundation; ambiguous; assumes facts; 402; 403; 2013-MIL 1 | 148:17-21 149:1-7 149:20-150:2 | |
| Park, Junho | 3/30/2012 | 164:25-165:25 | translation; 402; 403; 2013-MIL 1 | 164:19-24 166:1-7 166:11-16 145:8-146:10 146:17-147:24 | INC (166:8-10) |
| Park, Junho | 3/30/2012 | 166:17-167:5 | assumes facts; argumentative; ambiguous; 402; 403; mischaracterization; 2013-MIL 1 | 164:19-24 166:1-7 166:11-16 145:8-146:10 146:17-147:24 | INC (166:8-10) |

*Apple Inc. v. Samsung Elecs. Co.,*  No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 167:15-168:8 | assumes facts; argumentative; ambiguous; 402; 403; mischaracterization; 2013-MIL 1 | 164:19-24<br>166:1-7<br>166:11-16<br>145:8-146:10<br>146:17-147:24 | INC (166:8-10) |
| Park, Junho | 3/30/2012 | 168:11-25 | | | |
| Park, Junho | 3/30/2012 | 169:3-10 | | | |
| Park, Junho | 3/30/2012 | 169:17 | | | |
| Park, Junho | 3/30/2012 | 169:20 | | | |
| Park, Junho | 3/30/2012 | 170:2-170:16 | ambiguous; 402; 403; mischaracterization; lacks foundation; misleading; 2013-MIL 1 | 171:7-11 | |
| Park, Junho | 3/30/2012 | 170:19-170:24 | ambiguous; 402; 403; mischaracterization; lacks foundation; misleading; assumes facts; 2013-MIL 1 | 171:7-11 | |
| Park, Junho | 3/30/2012 | 171:2-171:5 | ambiguous; 402; 403; mischaracterization; lacks foundation; misleading; assumes facts; 2013-MIL 1 | 171:7-11 | |
| Park, Junho | 3/30/2012 | 171:15-16 | ambiguous; overbroad; assumes facts; mischaracterization; 402; 403; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 171:22-172:4 | ambiguous; overbroad; assumes facts; mischaracterization; 402; 403; compound; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 172:6 - 172:22 | compound; ambiguous; mischaracterization; assumes facts; 402; 403; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 173:4-16 | ambiguous; mischaracterization; assumes facts; 402; 403; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 173:19-174:5 | ambiguous; mischaracterization; assumes facts; 402; 403; translation; 2013-MIL 1 | 174:6-21 | |
| Park, Junho | 3/30/2012 | 174:22-175:5 | Asked and answered; ambiguous; mischaracterization; 402; 403; 2013-MIL 1 | 174:6-21 175:20-21 | |
| Park, Junho | 3/30/2012 | 175:8-10 | Asked and answered; ambiguous; mischaracterization; 402; 403; 2013-MIL 1 | 174:6-21 175:20-21 | |
| Park, Junho | 3/30/2012 | 175:12-19 | Asked and answered; ambiguous; mischaracterization; 402; 403; 2013-MIL 1 | 174:6-21 175:20-21 | |
| Park, Junho | 3/30/2012 | 175:22-176:8 | ambiguous; lacks foundation; 2013-MIL 1; 402; 403 | 174:6-21 175:20-21 | |
| Park, Junho | 3/30/2012 | 176:12-176:14 | ambiguous; lacks foundation; 2013-MIL 1; 402; 403 | 174:6-21 175:20-21 | |
| Park, Junho | 3/30/2012 | 176:21-177:15 | ambiguous; lacks foundation; 2013-MIL 1; 402; 403 | 174:6-21 175:20-21 | |
| Park, Junho | 3/30/2012 | 177:17 | ambiguous; lacks foundation; 2013-MIL 1; 402; 403 | 174:6-21 175:20-21 | |
| Park, Junho | 3/30/2012 | 184:7-24 | | | |
| Park, Junho | 3/30/2012 | 186:12-16 | lacks foundation | 186:17-18 186:24-187:1 | |
| Park, Junho | 3/30/2012 | 186:19-23 | lacks foundation | 186:17-18 186:24-187:1 | |
| Park, Junho | 3/30/2012 | 187:2-15 | | 187:16-19 187:22-25 | INC |
| Park, Junho | 3/30/2012 | 188:19-190:5 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 188:19-189:4 | ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 189:6-190:1 | ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 190:3-190:5 | ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 190:11-190:16 | ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 190:19 | ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 190:21-192:14 | ambiguous; lacks foundation; 402; 403; overbroad; speculation; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 193:7-19 | | 197:19-23 198:10-13 | INC |
| Park, Junho | 3/30/2012 | 194:16-195:7 | lacks foundation; ambiguous; 402; 403; 2013-MIL 1 | 197:19-23 198:10-13 | INC |
| Park, Junho | 3/30/2012 | 195:9 | lacks foundation; ambiguous; 402; 403; 2013-MIL 1 | 197:19-23 198:10-13 | INC |
| Park, Junho | 3/30/2012 | 196:11-197:1 | lacks foundation | 197:19-23 198:10-13 | INC |
| Park, Junho | 3/30/2012 | 197:5-197:18 | lacks foundation | 197:19-23 198:10-13 | INC |
| Park, Junho | 3/30/2012 | 198:14-199:6 | 402; 403; 2013-MIL 1 | 199:7-11 | |
| Park, Junho | 3/30/2012 | 199:12-17 | 402; 403; 2013-MIL 1 | 199:7-11 | |
| Park, Junho | 3/30/2012 | 199:20-22 | 402; 403; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 199:24-200:5 | lacks foundation; mischaracterization; assumes facts; 2013-MIL 1; 402; 403 | | |
| Park, Junho | 3/30/2012 | 200:9-17 | | | |
| Park, Junho | 3/30/2012 | 201:4-14 | incomplete; ambiguous; 2013-MIL 1; 402; 403 | 199:22-201:2 | |
| Park, Junho | 3/30/2012 | 202:3-10 | 402; 403; 2013-MIL 1 | | |
| Park, Junho | 3/30/2012 | 202:22-203:6 | 402; 403; 2013-MIL 1 | 203:7-8 | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Park, Junho | 3/30/2012 | 203:9-17 | lacks foundation; mischaracterization; assumes facts; 2013-MIL 1; 402; 403 | 203:7-8 | |
| Park, Junho | 3/30/2012 | 203:19-204:9 | 402; 403; 2013-MIL 1 | | |
| Pendleton, Todd | 3/21/2012 | 7:13-16 | | | |
| Pendleton, Todd | 3/21/2012 | 8:20-9:2 | | 9:3-4 | Incomplete; IR |
| Pendleton, Todd | 3/21/2012 | 9:5-10:11 | Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 10:14-19 | Incomplete; Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 13:8-14:10 | Incomplete; Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 14:20-15:19 | Lacks foundation; Speculation; Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 15:22-23 | Speculation; Ambiguous; Overbroad | | |
| Pendleton, Todd | 3/21/2012 | 15:25-17:10 | Ambiguous; Overbroad | 17:20-18:11; 18:16-25 | IR |
| Pendleton, Todd | 3/21/2012 | 40:2-6 | Asked and answered; ambiguous | 39:20-40:21 | IR; S; VA |
| Pendleton, Todd | 3/21/2012 | 40:10-21 | Incomplete; asked and answered; Ambiguous | 39:20-40:21 | IR; S; VA |
| Pendleton, Todd | 3/21/2012 | 40:24-25 | Incomplete; asked and answered; Ambiguous | 39:20-40:21 | IR; S; VA |
| Pendleton, Todd | 3/21/2012 | 41:21-23 | Incomplete; asked and answered; Ambiguous | 42:1-19 | IR; S; VA |
| Pendleton, Todd | 3/21/2012 | 41:25 | Incomplete; asked and answered; Ambiguous | 42:1-19 | IR; S; VA |
| Pendleton, Todd | 3/21/2012 | 42:20-23 | | | |
| Pendleton, Todd | 3/21/2012 | 115:18-23 | Incomplete; Beyond scope of 30(b)(6); Overbroad | 117:2-6 | VA; IR; Incomplete |
| Pendleton, Todd | 3/21/2012 | 115:25-116:10 | Incomplete; Beyond scope of 30(b)(6); Overbroad | Errata 116:1; 117:2-6 | VA; IR; Incomplete |
| Pendleton, Todd | 3/21/2012 | 116:12-16 | Incomplete; Beyond scope of 30(b)(6); Ambiguous; Overbroad | 117:2-6 | VA; IR; Incomplete |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Pendleton, Todd | 3/21/2012 | 116:19-21 | Incomplete; Beyond scope of 30(b)(6); Ambiguous; | 117:2-6 | VA; IR; Incomplete |
| Pendleton, Todd | 3/21/2012 | 116:23-117:1 | Incomplete; Beyond scope of 30(b)(6); Ambiguous; | 117:2-6 | VA; IR; Incomplete |
| Pendleton, Todd | 3/21/2012 | 166:8-23 | 402; Incomplete; Ambiguous, 402, 403, 2013-MIL 1 | 167:3-12 | |
| Pendleton, Todd | 3/21/2012 | 167:13-15 | 402; Incomplete; Ambiguous, 402, 403, 2013-MIL 1 | 167:3-12 | |
| Pendleton, Todd | 3/21/2012 | 167:17-22 | Incomplete; Ambiguous; 611c, 402, 403, 2013-MIL 1 | 167:3-12 | |
| Pendleton, Todd | 3/21/2012 | 173:4-11 | Incomplete; Compound; Assumes facts; 1002; Mischaracterization | | |
| Pendleton, Todd | 3/21/2012 | 173:21-174:12 | Incomplete; Compound; Assumes facts; 1002; Mischaracterization | 173:18-20; 174:25-175:5 | |
| Pendleton, Todd | 3/21/2012 | 191:18-22 | Incomplete; not testimony | | |
| Pendleton, Todd | 3/21/2012 | 194:20-195:6 | Beyond scope of 30(b)(6); 1002; Mischaracterization; ambiguous; assumes facts, 402, 403, 2013-MIL 1 | 195:7-8 | ARG |
| Pendleton, Todd | 3/21/2012 | 195:9-22 | | | |
| Pendleton, Todd | 3/21/2012 | 195:25-196:10 | Incomplete; Beyond scope of 30(b)(6); 1002; Mischaracterization; ambiguous; assumes facts; lacks foundation; Speculation, 402, 403, 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 5:15-22 | | | |
| Ryu, Dongseok | 2/29/2012 | 7:19-8:2 | Ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | 10:25-11:7 | ARG; INC; IR; 403 |
| Ryu, Dongseok | 2/29/2012 | 8:5-13 | Ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | 10:25-11:7 | ARG; INC; IR; 403 |
| Ryu, Dongseok | 2/29/2012 | 8:15-19 | Ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | 10:25-11:7 | ARG; INC; IR; 403 |

*Apple Inc. v. Samsung Elecs. Co.,*  No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ryu, Dongseok | 2/29/2012 | 8:21-9:4 | Ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | 10:25-11:7 | ARG; INC; IR; 403 |
| Ryu, Dongseok | 2/29/2012 | 9:7-20 | Ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | 10:25-11:7 | ARG; INC; IR; 403 |
| Ryu, Dongseok | 2/29/2012 | 9:22-10:19 | Ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | 10:25-11:7 | ARG; INC; IR; 403 |
| Ryu, Dongseok | 2/29/2012 | 12:22-13:7 | ambiguous; assumes facts; 402; 403; lacks foundation; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 13:9-12 | Ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 13:14 | Ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 14:2-7 | ambiguous; overbroad; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 14:9-17 | ambiguous; overbroad; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 16:19-22 | Mischaracterization; assumes facts; ambiguous; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 16:24 | Mischaracterization; assumes facts; ambiguous; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 17:1-10 | ambiguous; assumes facts; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 17:12-25 | | | |
| Ryu, Dongseok | 2/29/2012 | 19:6-10 | Assume facts; ambiguous; lacks foundation; 402; 403; 602; 2013 MIL-1 | | |
| Ryu, Dongseok | 2/29/2012 | 19:13-24 | Mischaracterization; ambiguous; argumentative; misleading; 403; 402; 602; 2013 MIL-1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ryu, Dongseok | 2/29/2012 | 20:1-17 | Mischaracterization; ambiguous; argumentative; misleading; 403; assumes facts; speculation; 402; 602; 2013 MIL-1 | | |
| Ryu, Dongseok | 2/29/2012 | 20:19-20 | Mischaracterization; ambiguous; argumentative; misleading; 403; assumes facts; speculation; 402; 602; 2013 MIL-1 | | |
| Ryu, Dongseok | 2/29/2012 | 21:10-13 | lacks foundation; ambiguous; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 21:15-18 | lacks foundation; ambiguous; 402; 403; 2013-MIL 1 | 21:20-22:24 | ARG; F; VA |
| Ryu, Dongseok | 2/29/2012 | 27:20-24 | | 10:25-11:7 | ARG; INC; IR; 403 |
| Ryu, Dongseok | 2/29/2012 | 28:1-4 | | 10:25-11:7 | ARG; INC; IR; 403 |
| Ryu, Dongseok | 2/29/2012 | 28:10-29:17 | Mischaracterization; assumes facts; ambiguous; lacks foundation; speculation; 403; 402; 2013-MIL 1 | 10:25-11:7 | ARG; INC; IR; 403 |
| Ryu, Dongseok | 2/29/2012 | 29:19-30:5 | Mischaracterization; assumes facts; ambiguous; lacks foundation; speculation; 403; 402; 2013-MIL 1 | 10:25-11:7 | ARG; INC; IR; 403 |
| Ryu, Dongseok | 2/29/2012 | 30:7-16 | Mischaracterization; assumes facts; ambiguous; lacks foundation; speculation; 403; 402; 2013-MIL 1 | 33:7-19 34:11-35:13 | ARG; F; VA |
| Ryu, Dongseok | 2/29/2012 | 30:18-31:1 | Mischaracterization; assumes facts; ambiguous; lacks foundation; speculation; 403; 402; 2013-MIL 1 | 33:7-19 34:11-35:13 | ARG; F; VA |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Ryu, Dongseok | 2/29/2012 | 31:3-11 | Mischaracterization; assumes facts; ambiguous; lacks foundation; speculation; 403; 402; 2013-MIL 1 | 33:7-19 34:11-35:13 | ARG; F; VA |
| Ryu, Dongseok | 2/29/2012 | 31:13-32:7 | Mischaracterization; assumes facts; ambiguous; lacks foundation; speculation; 403; 402; 2013-MIL 1 | 33:7-19 34:11-35:13 | ARG; F; VA |
| Ryu, Dongseok | 2/29/2012 | 32:9-20 | Ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | 33:7-19 34:11-35:13 | ARG; F; VA |
| Ryu, Dongseok | 2/29/2012 | 32:22-33:6 | Ambiguous; lacks foundation; overbroad; 402; 403; 2013-MIL 1 | 33:7-19 34:11-35:13 | ARG; F; VA |
| Ryu, Dongseok | 2/29/2012 | 33:21-34:6 | ambiguous; lacks foundation; assumes facts; 402; 403; 602; speculation; 802; 2013-MIL 1 | 10:25-11:7 33:7-19 34:11-35:13 | ARG; F; INC; IR; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 34:9 | ambiguous; lacks foundation; assumes facts; 402; 403; 2013-MIL 1 | 33:7-19 34:11-35:13 | ARG; F; VA |
| Ryu, Dongseok | 2/29/2012 | 35:23-25 | Ambiguous; assumes facts; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 36:2-6 | Ambiguous; assumes facts; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 36:8-11 | Ambiguous; assumes facts; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 36:14-19 | Ambiguous; assumes facts; lacks foundation; speculation; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 36:22-37:16 | Mischaracterization; misleading; 1002; 802; 402; 403; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ryu, Dongseok | 2/29/2012 | 37:19-23 | Mischaracterization; misleading; 1002; 802; 403; ambiguous; lacks foundation; speculation; 402; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 38:1-7 | Mischaracterization; misleading; 1002; 403; ambiguous; lacks foundation; speculation; 402; 802; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 38:9-15 | Mischaracterization; misleading; 1002; 403; ambiguous; lacks foundation; speculation; 402; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 38:17-24 | Mischaracterization; misleading; 1002; 403; ambiguous; lacks foundation; speculation; 402; 802; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 39:1-13 | Mischaracterization; misleading; 1002; 403; ambiguous; lacks foundation; speculation; 402; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 39:15-25 | Mischaracterization; misleading; 1002; 403; ambiguous; lacks foundation; speculation; 402; 2013-MIL 1 | 42:25-43:7 | F; INC; IR; S; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 40:2-5 | Mischaracterization; misleading; 1002; 403; ambiguous; lacks foundation; speculation; 402; 2013-MIL 1 | 42:25-43:7 | F; INC; IR; S; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 40:8-41:1 | Mischaracterization; misleading; 1002; 403; ambiguous; lacks foundation; speculation; 402; 2013-MIL 1 | 42:25-43:7 | F; INC; IR; S; VA; 403 |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ryu, Dongseok | 2/29/2012 | 41:3-7 | Mischaracterization; misleading; 1002; 403; ambiguous; lacks foundation; speculation; 402; 802; 2013-MIL 1 | 42:25-43:7 | F; INC; IR; S; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 41:9-15 | Mischaracterization; misleading; 1002; 403; ambiguous; lacks foundation; speculation; hypothetical; 402; 802; 2013-MIL 1 | 42:25-43:7 | F; INC; IR; S; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 41:17-42:10 | Mischaracterization; misleading; 1002; 403; ambiguous; lacks foundation; speculation; hypothetical; assumes facts; 402; 802; 2013-MIL 1 | 42:25-43:7 | F; INC; IR; S; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 42:12-14 | Mischaracterization; misleading; 1002; 403; ambiguous; lacks foundation; speculation; hypothetical; assumes facts; 402; 802; 2013-MIL 1 | 42:25-43:7 | F; INC; IR; S; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 43:9-12 | Mischaracterization; misleading; 1002; 403; ambiguous; lacks foundation; speculation; hypothetical; assumes facts; 402; 2013-MIL 1 | 42:25-43:7 | F; INC; IR; S; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 43:15-24 | Mischaracterization; misleading; 1002; 403; ambiguous; lacks foundation; speculation; hypothetical; assumes facts; 402; 2013-MIL 1 | 42:25-43:7 | F; INC; IR; S; VA; 403 |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ryu, Dongseok | 2/29/2012 | 44:3-21 | Mischaracterization; misleading; 1002; 403; ambiguous; lacks foundation; speculation; assumes facts; 402; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 45:24-46:7 | Mischaracterization; ambiguous; lacks foundation; 701; 402; 403; 2013-MIL 1 | 51:17-52:1 | F; IR; LO; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 46:9-47:2 | Mischaracterization; ambiguous; lacks foundation; 701; 402; 403; 2013-MIL 1 | 51:17-52:1 | F; IR; LO; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 47:7-14 | ambiguous; lacks foundation; 1002; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 47:19-25 | ambiguous; lacks foundation; 701; 402; 403; 2013-MIL 1 | 48:21-52:1 | ARG; F; IR; LO; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 48:3-20 | ambiguous; lacks foundation; 701; 402; 403; 2013-MIL 1 | 48:21-52:1 | ARG; F; IR; LO; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 52:3-5 | ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 52:9 | ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 53:13-15 | mischaracterization; 1002; ambiguous; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 53:19-54:4 | mischaracterization; 1002; ambiguous; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 54:7-10 | mischaracterization; 1002; ambiguous; lacks foundation; speculation; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 54:13-18 | mischaracterization; 1002; ambiguous; lacks foundation; speculation; 402; 403; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Ryu, Dongseok | 2/29/2012 | 54:20 | mischaracterization; 1002; ambiguous; lacks foundation; speculation; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 54:22-24 | mischaracterization; 1002; ambiguous; lacks foundation; speculation; 701; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 55:2-13 | mischaracterization; 1002; ambiguous; lacks foundation; speculation; 701; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 55:15-17 | mischaracterization; 1002; ambiguous; lacks foundation; speculation; 701; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 55:21 | mischaracterization; 1002; ambiguous; lacks foundation; speculation; 701; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 55:23-25 | mischaracterization; 1002; ambiguous; lacks foundation; speculation; 701; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 56:2-6 | mischaracterization; 1002; ambiguous; lacks foundation; speculation; 701; 402; 403; 2013-MIL 1 | 56:12-57:15 57:25-60:17 | ARG; F; IR; LC; LO; S; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 56:9-10 | mischaracterization; 1002; ambiguous; lacks foundation; speculation; 701; 402; 403; 2013-MIL 1 | 56:12-57:15 57:25-60:17 | ARG; F; IR; LC; LO; S; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 57:16-18 | ambiguous; lacks foundation; assumes facts; 402; 403; 2013-MIL 1 | 56:12-57:15 57:25-60:17 | ARG; F; IR; LC; LO; S; VA; 403 |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ryu, Dongseok | 2/29/2012 | 57:21-23 | ambiguous; lacks foundation; assumes facts; 402; 403; 2013-MIL 1 | 56:12-57:15 57:25-60:17 | ARG; F; IR; LC; LO; S; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 60:18-21 | ambiguous; mischaracterization; lacks foundation; 701; 402; 403; 2013-MIL 1 | 56:12-57:15 57:25-60:17 | ARG; F; IR; LC; LO; S; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 60:24-61:5 | ambiguous; mischaracterization; lacks foundation; 701; 402; 403; assumes facts; 2013-MIL 1 | 56:12-57:15 57:25-60:17 62:13-20 | ARG; F; IR; LC; LO; S; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 61:7-11 | ambiguous; mischaracterization; lacks foundation; 701; 402; 403; assumes facts; 2013-MIL 1 | 56:12-57:15 57:25-60:17 62:13-20 | ARG; F; IR; LC; LO; S; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 61:13 | ambiguous; mischaracterization; lacks foundation; 701; 402; 403; assumes facts; 2013-MIL 1 | 56:12-57:15 57:25-60:17 62:13-20 | ARG; F; IR; LC; LO; S; VA; 403 |
| Ryu, Dongseok | 2/29/2012 | 63:12-21 | mischaracterization; lacks foundation; 402; 403; ambiguous; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 63:24-64:9 | mischaracterization; lacks foundation; 402; 403; ambiguous; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 64:12-65:9 | mischaracterization; lacks foundation; 402; 403; ambiguous; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 65:11-15 | ambiguous; lacks foundation; speculation; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 65:17-66:7 | ambiguous; lacks foundation; speculation; 402; 403; 2013-MIL 1 | | |
| Ryu, Dongseok | 2/29/2012 | 72:25-73:15 | speculation; 1002; 402; 403; 2013-MIL 1 | 75:13-76:14 | ARG; S; VA |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Ryu, Dongseok | 2/29/2012 | 73:17-24 | speculation; 1002; 402; 403; 2013-MIL 1 | 75:13-76:14 | ARG; S; VA |
| Ryu, Dongseok | 2/29/2012 | 74:1-75:6 | 1002; 402; 403; 2013-MIL 1 | 75:13-76:14 | ARG; S; VA |
| Ryu, Dongseok | 2/29/2012 | 77:6-9 | 402; 403; mischaracterization; 2013-MIL 1 | 75:13-76:14 | ARG; S; VA |
| Ryu, Dongseok | 2/29/2012 | 77:11-16 | 402; 403; mischaracterization | 75:13-76:14 | ARG; S; VA |
| Sheppard, Tim | 12/21/2011 | 6:12-14 | | | |
| Sheppard, Tim | 12/21/2011 | 11:5-11 | | | |
| Sheppard, Tim | 12/21/2011 | 19:23-20:4 | | | |
| Sheppard, Tim | 12/21/2011 | 24:14-19 | 402 | | |
| Sheppard, Tim | 12/21/2011 | 25:2-4 | 402 | | |
| Sheppard, Tim | 12/21/2011 | 64:2-4 | beyond scope of 30(B)(6); mischaracterization of 30(B)(6) topic, foundation | | |
| Sheppard, Tim | 12/21/2011 | 64:7-25 | beyond scope of 30(B)(6); mischaracterization of 30(B)(6) topic; 64:12, 64:17-21 not testimony | | |
| Sheppard, Tim | 12/21/2011 | 65:3-11 | beyond scope of 30(B)(6); mischaracterization of 30(B)(6) topic, foundation | | |
| Sheppard, Tim | 12/21/2011 | 65:13-14 | beyond scope of 30(B)(6); mischaracterization of 30(B)(6) topic, foundation | | |
| Sheppard, Tim | 12/21/2011 | 187:22-188:2 | | | |
| Sheppard, Tim | 12/21/2011 | 188:9-10 | | | |
| Sheppard, Tim | 12/21/2011 | 188:12-13 | | | |
| Sheppard, Tim | 12/21/2011 | 188:15-19 | | | |
| Sheppard, Tim | 12/21/2011 | 188:21 | | | |
| Sheppard, Tim | 12/21/2011 | 188:23-189:18 | | | |
| Sheppard, Tim | 12/21/2011 | 190:11-22 | | | |
| Sheppard, Tim | 12/21/2011 | 190:25-191:2 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sheppard, Tim | 12/21/2011 | 191:4-5 | | | |
| Sheppard, Tim | 1/24/2012 | 7:1-3 | | | |
| Sheppard, Tim | 1/24/2012 | 7:11-15 | | | |
| Sheppard, Tim | 1/24/2012 | 7:20-22 | | 8:1-3 | |
| Sheppard, Tim | 1/24/2012 | 8:4-7 | | | |
| Sheppard, Tim | 1/24/2012 | 8:15-9:10 | | | |
| Sheppard, Tim | 1/24/2012 | 9:20-10:9 | | | |
| Sheppard, Tim | 1/24/2012 | 21:14-22:1 | | | |
| Sheppard, Tim | 1/24/2012 | 27:14-28:10 | | | |
| Sheppard, Tim | 1/24/2012 | 51:11-24 | | | |
| Sheppard, Tim | 1/24/2012 | 55:12-15 | | | |
| Sheppard, Tim | 1/24/2012 | 56:12-17 | | | |
| Sheppard, Tim | 1/24/2012 | 61:17-63:13 | 63:2-18; speculation; lacks foundation | | |
| Sheppard, Tim | 1/24/2012 | 63:16-18 | | | |
| Sheppard, Tim | 1/24/2012 | 67:9-14 | | | |
| Sheppard, Tim | 1/24/2012 | 69:20-70:2 | | | |
| Sheppard, Tim | 1/24/2012 | 115:11-20 | | | |
| Sheppard, Tim | 1/24/2012 | 116:9-11 | | | |
| Sheppard, Tim | 1/24/2012 | 117:5 | | | |
| Sheppard, Tim | 1/24/2012 | 117:7-11 | | | |
| Sheppard, Tim | 2/29/2012 | 7:11-17 | | | |
| Sheppard, Tim | 2/29/2012 | 8:20-9:6 | | | |
| Sheppard, Tim | 2/29/2012 | 13:5-9 | | | |
| Sheppard, Tim | 2/29/2012 | 44:4-8 | 402, 403, not testimony | | |
| Sheppard, Tim | 2/29/2012 | 44:11-17 | | | |
| Sheppard, Tim | 2/29/2012 | 60:5-63:19 | | | |
| Sheppard, Tim | 2/29/2012 | 98:8-25 | ambiguous | | |
| Sheppard, Tim | 2/29/2012 | 99:2-14 | | | |
| Sheppard, Tim | 2/29/2012 | 123:5-6 | assumes facts | | |
| Sheppard, Tim | 2/29/2012 | 123:9-124:17 | speculation, lacks foundation | | |
| Sheppard, Tim | 2/29/2012 | 125:12-17 | assumes facts, hypothetical | | |
| Sheppard, Tim | 2/29/2012 | 125:20-126:13 | assumes facts, hypothetical | | |
| Sheppard, Tim | 2/29/2012 | 129:6-10 | | 129:11-17 | Non-Responsive |
| Sheppard, Tim | 2/29/2012 | 130:1-4 | | 130:5-131:6 | Non-Responsive; Incomplete; 403 |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sheppard, Tim | 2/29/2012 | 132:3-5 | asked and answered | | |
| Sheppard, Tim | 2/29/2012 | 132:7-133:18 | 133:17-18; asked and answered, ambiguous | | |
| Sheppard, Tim | 2/29/2012 | 133:21-22 | | | |
| Sheppard, Tim | 3/30/2012 | 26:9-15 | | | |
| Sheppard, Tim | 3/30/2012 | 26:17-25 | | 24:19-21; 24:24-25:12; 25:14-18; 25:20-26:8 | |
| Sheppard, Tim | 3/30/2012 | 27:3-12 | | | |
| Sheppard, Tim | 3/30/2012 | 27:14-18 | | 150:10-153:1 | Outside the Scope of the Designation; FORM; F; Incomplete |
| Sheppard, Tim | 3/30/2012 | 28:15-29:13 | Misleading mischaracterization, assumes facts | 153:9-154:7 | Outside the Scope of the Designation; FORM; F; Incomplete |
| Sheppard, Tim | 3/30/2012 | 29:15-17 | beyond scope of 30(B)(6); mischaracterization of 30(B)(6) topic; 64:5-6, 64:12, 64:17-21, 65:1-2; 65:12 not testimony | 47:11-49:2 | ARG |
| Sheppard, Tim | 3/30/2012 | 39:8-10 | Argumentative misleading mischaracterization assumes facts | 47:11-49:2 | ARG |
| Sheppard, Tim | 3/30/2012 | 39:14-40:1 | Misleading mischaracterization assumes facts | 47:11-49:2 | ARG |
| Sheppard, Tim | 3/30/2012 | 40:4 | Misleading mischaracterization assumes facts | 47:11-49:2 | ARG |
| Sheppard, Tim | 3/30/2012 | 79:12-22 | ambiguous | | |
| Sheppard, Tim | 3/30/2012 | 79:24-81:11 | ambiguous, beyond scope of 30(B)(6) | | |
| Sheppard, Tim | 3/30/2012 | 81:14-15 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sheppard, Tim | 3/30/2012 | 85:1-4 | ambiguous, beyond scope of 30(B)(6), assumes facts, hypothetical | | |
| Sheppard, Tim | 3/30/2012 | 85:8-18 | | | |
| Sheppard, Tim | 3/30/2012 | 108:1-9 | | | |
| Sheppard, Tim | 12/14/2017 | 9:18-22 | | | |
| Sheppard, Tim | 12/14/2017 | 20:9-21:12 | legal conclusion | | |
| Sheppard, Tim | 12/14/2017 | 22:12-15 | | | |
| Sheppard, Tim | 12/14/2017 | 25:2-6 | | | |
| Sheppard, Tim | 12/14/2017 | 27:9-15 | | 27:16-20 | Outside the Scope of the Designation |
| Sheppard, Tim | 12/14/2017 | 28:4-29:2 | assumes facts | | |
| Sheppard, Tim | 12/14/2017 | 29:4-8 | | | |
| Sheppard, Tim | 12/14/2017 | 29:16-20 | | | |
| Sheppard, Tim | 12/14/2017 | 29:23-25 | lacks foundation, asked and answered | | |
| Sheppard, Tim | 12/14/2017 | 30:6-9 | | | |
| Sheppard, Tim | 12/14/2017 | 40:3-19 | lacks foundation | | |
| Sheppard, Tim | 12/14/2017 | 40:22-41:5 | lacks foundation | | |
| Sheppard, Tim | 12/14/2017 | 41:8-21 | | | |
| Sheppard, Tim | 12/14/2017 | 45:16-21 | | 44:24-45:15 | Outside the Scope of the Designation |
| Sheppard, Tim | 12/14/2017 | 46:16-20 | | 44:24-45:15 | Outside the Scope of the Designation |
| Sheppard, Tim | 12/14/2017 | 54:19-59:6 | | 52:14-53:15 | Outside the Scope of the Designation |
| Sheppard, Tim | 12/14/2017 | 59:8-9 | | 52:14-53:15 | Outside the Scope of the Designation |
| Sheppard, Tim | 12/14/2017 | 59:24-61:3 | | | |
| Sheppard, Tim | 12/14/2017 | 62:17-64:11 | | 70:4-72:5 | Outside the Scope of the Designation |
| Sheppard, Tim | 12/14/2017 | 64:19-65:23 | | 70:4-72:5 | Outside the Scope of the Designation |
| Sheppard, Tim | 12/14/2017 | 96:11-97:8 | legal conclusion | | |
| Sheppard, Tim | 12/14/2017 | 114:14-17 | | | |
| Sheppard, Tim | 12/14/2017 | 116:2-5 | | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sheppard, Tim | 12/14/2017 | 117:5-25 | | | |
| Sheppard, Tim | 12/14/2017 | 122:3-123:2 | | | |
| Sheppard, Tim | 12/14/2017 | 123:8-12 | | | |
| Sheppard, Tim | 12/14/2017 | 129:9-17 | ambiguous | | |
| Sheppard, Tim | 12/14/2017 | 129:19-130:3 | ambiguous | | |
| Sheppard, Tim | 12/14/2017 | 130:5-10 | | | |
| Sheppard, Tim | 12/14/2017 | 130:12-16 | | | |
| Sheppard, Tim | 12/14/2017 | 130:18-131:9 | | | |
| Sheppard, Tim | 12/14/2017 | 131:19-23 | | | |
| Sheppard, Tim | 12/14/2017 | 131:25-132:18 | | | |
| Sheppard, Tim | 12/14/2017 | 132:20 | | | |
| Sheppard, Tim | 12/14/2017 | 133:6-9 | | | |
| Sheppard, Tim | 12/14/2017 | 133:11-24 | legal conclusion | | |
| Sheppard, Tim | 12/14/2017 | 134:1-10 | legal conclusion | | |
| Sheppard, Tim | 12/14/2017 | 134:12-135:19 | | | |
| Sheppard, Tim | 12/14/2017 | 158:12-14 | | | |
| Sheppard, Tim | 12/14/2017 | 158:17-159:13 | | | |
| Sheppard, Tim | 12/14/2017 | 159:21-160:10 | | | |
| Sheppard, Tim | 12/14/2017 | 161:1-24 | assumes facts | | |
| Shin, Jaegwan | 1/27/2012 | 5:18-23 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 7:7-11 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 7:14-18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 8:13-15 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Shin, Jaegwan | 1/27/2012 | 10:23-24 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous | | |
| Shin, Jaegwan | 1/27/2012 | 11:1-8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous | | |
| Shin, Jaegwan | 1/27/2012 | 12:1-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | 12:15-16:6 | IR |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|--------------------------------|--------------------|
| Shin, Jaegwan | 1/27/2012 | 16:11-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 17:10-18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation; assumes facts; 1002; 2013-MIL 1 | 17:19-18:14 | |
| Shin, Jaegwan | 1/27/2012 | 18:15-18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation; assumes facts; 1002; mischaracterization; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 18:21-19:13 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation; assumes facts; 1002; mischaracterization; 2013-MIL 1 | 19:20-20:4 | |
| Shin, Jaegwan | 1/27/2012 | 19:16-19 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation; assumes facts; 1002; mischaracterization; 2013-MIL 1 | 19:20-20:4 | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 20:5-22:2 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; 402; 403; assumes facts; mischaracterization; 2013-MIL 1 | 19:20-20:4 | |
| Shin, Jaegwan | 1/27/2012 | 22:5-11 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; 402; 403; assumes facts; mischaracterization; incomplete; 2013-MIL 1 | 19:20-20:4 22:12-23:9 | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 23:10-24:20 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; mischaracterization; ambiguous; 402; 403; assumes facts; lacks foundation; speculation; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 24:23-25:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; mischaracterization; ambiguous; 402; 403; assumes facts; lacks foundation; speculation; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 26:2-27:24 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; 402; 403; lacks foundation; speculation; ambiguous; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 28:2-9 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; 402; 403; lacks foundation; speculation; ambiguous; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 38:13-39:22 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; 402; 403; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 39:24-40:6 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; 402; 403; lacks foundation; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 40:9-41:6 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; 402; 403; lacks foundation; speculation; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Shin, Jaegwan | 1/27/2012 | 41:9-18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; 402; 403; lacks foundation; speculation; assumes facts; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 41:21-42:3 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; 402; 403; lacks foundation; speculation; assumes facts; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 42:6-45:19 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; 402; 403; lacks foundation; speculation; assumes facts; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 45:22-46:15 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; 402; 403; lacks foundation; speculation; assumes facts; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Shin, Jaegwan | 1/27/2012 | 46:18-48:4 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; 402; 403; lacks foundation; speculation; assumes facts; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 48:7-8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; 402; 403; lacks foundation; speculation; assumes facts; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Shin, Jaegwan | 1/27/2012 | 48:22-49:4 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Ambiguous; lacks foundation; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 49:7-49:18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; Ambiguous; lacks foundation; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 65:18-65:22 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; mischaracterization; lacks foundation; 402; 403; ambiguous; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Shin, Jaegwan | 1/27/2012 | 65:25-66:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; mischaracterization; lacks foundation; 402; 403; ambiguous; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 66:24-67:1 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; mischaracterization; lacks foundation; 402; 403; ambiguous; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|--------------------------------|--------------------|
| Shin, Jaegwan | 1/27/2012 | 67:4-67:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; mischaracterization; lacks foundation; 402; 403; ambiguous; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 68:12-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; overbroad; 402; 403; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 68:16-19 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; overbroad; 402; 403; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 68:21-24 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; overbroad; 402; 403; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 69:1-24 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; overbroad; 402; 403; mischaracterization; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 70:2-71:9 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; overbroad; 402; 403; mischaracterization; translation; 2013-MIL 1 | 73:5-21 | IR |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|--------------------------------|--------------------|
| Shin, Jaegwan | 1/27/2012 | 71:11-71:23 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; overbroad; 402; 403; mischaracterization; translation; 2013-MIL 1 | 73:5-21 | IR |
| Shin, Jaegwan | 1/27/2012 | 72:8-19 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; overbroad; 402; 403; mischaracterization; 2013-MIL 1 | 71:24-72:7 | IR |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|--------------------------------|--------------------|
| Shin, Jaegwan | 1/27/2012 | 73:25-74:15 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; overbroad; 402; 403; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 76:1-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation; 402; 403; 2013-MIL 1 | 74:16-75:25 | |
| Shin, Jaegwan | 1/27/2012 | 78:11-79:14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation; 402; 403; ambiguous; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Shin, Jaegwan | 1/27/2012 | 79:16-80:1 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation; 402; 403; ambiguous; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 81:4-81:21 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation; speculation; ambiguous; 402; 403; assumes facts; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 81:24-82:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation; speculation; ambiguous; 402; 403; assumes facts; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 83:7-21 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; lacks foundation; speculation; ambiguous; 402; 403; assumes facts; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---------|------|----------------------|----------------------|-------------------------------|--------------------|
| Shin, Jaegwan | 1/27/2012 | 85:22-85:25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; mischaracterization; lacks foundation; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 86:3-86:10 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible: ambiguous; mischaracterization; lacks foundation; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 88:1-25 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; 402; 403; translation; 2013-MIL 1 | 89:1-10 | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 89:11-14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; overbroad; 402; 403; 2013-MIL 1 | 89:23-90:7 | |
| Shin, Jaegwan | 1/27/2012 | 89:16-22 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; overbroad; 402; 403; translation; 2013-MIL 1 | 89:23-90:7 | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 90:8-94:2 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible.; ambiguous; overbroad; 402; 403; lacks foundation; speculation; 2013-MIL 1 | 94:10-95:17 | |
| Shin, Jaegwan | 1/27/2012 | 95:18-96:4 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; overbroad; 402; 403; lacks foundation; speculation; 2013-MIL 1 | 94:10-95:17 96:5-97:23 | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 97:24-98:18 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; overbroad; 402; 403; lacks foundation; speculation; translation; 2013-MIL 1 | 98:19-23 | |
| Shin, Jaegwan | 1/27/2012 | 102:24-103:8 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous | 104:5-105:18 | IR; 403; Subject to exclusion pursuant to Court Orders (Dkt. 898, Dkt. 1106) |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 103:10-20 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; mischaracterization; lacks foundation; 1002; speculation; 402; 403; 2013-MIL 1 | 104:5-105:18 | IR; 403; Subject to exclusion pursuant to Court Orders (Dkt. 898, Dkt. 1106) |
| Shin, Jaegwan | 1/27/2012 | 103:23-104:4 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; mischaracterization; lacks foundation; 1002; speculation; 402; 403; overbroad; 2013-MIL 1 | 104:5-105:18 | IR, 403, Dkt. 898, Dkt. 1106 |

*Apple Inc. v. Samsung Elecs. Co.,*  No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 106:21-22 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible. | | |
| Shin, Jaegwan | 1/27/2012 | 108:7-108:13 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Shin, Jaegwan | 1/27/2012 | 108:15-109:14 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846
**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Shin, Jaegwan | 1/27/2012 | 109:16-17 | Samsung objects to the designation of testimony from Mr. Shin on the grounds that Apple has not demonstrated that he is unavailable pursuant to Federal Rule of Civil Procedure 32(a)(4) or that his testimony is properly admissible; ambiguous; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 7:21-8:13 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 8:23-25 | 402 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 14:8-18 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 14:21-22 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 16:18-17:3 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 18:19-21 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 30:23-25 | 402; 403 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 31:3-7 | 402; 403 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 31:9 | 402; 403 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 32:1-7 | Lacks foundation; Speculation; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 32:9 | Lacks foundation; Speculation; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 32:16-17 | 402; 403; 2013-MIL 1 | 32:10-15; 32:20-33:13 | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 32:19 | 402; 403; 2013-MIL 1 | 32:10-15; 32:20-33:13 | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 33:14-16 | 402; 403; 2013-MIL 1 | 34:7-36:13 | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 33:18-23 | 402; 403; 2013-MIL 1 | 34:7-36:13 | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 33:25-34:6 | 402; 403; 2013-MIL 1 | 34:7-36:13 | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 44:8-20 | lacks foundation; calls for speculation; 602; 802; 402; 403; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sohn, Dae Il "Dale" | 4/20/2012 | 44:23-45:2 | lacks foundation; calls for speculation; 602; 802; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 45:6-12 | lacks foundation; calls for speculation; 602; 802; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 45:15-23 | lacks foundation; calls for speculation; 602; 802; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 46:1-4 | lacks foundation; calls for speculation; 602; 802; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 46:7-17 | lacks foundation; calls for speculation; 602; 802; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 46:19-23 | lacks foundation; calls for speculation; 602; 802; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 47:15-48:1 | lacks foundation; calls for speculation; 602; 802; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 48:4-6 | lacks foundation; calls for speculation; 602; 802; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 48:9-19 | lacks foundation; calls for speculation; 602; 802; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 48:21-49:8 | lacks foundation; calls for speculation; 602; 802; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 49:11-50:4 | lacks foundation; calls for speculation; 602; 802; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 50:7-11 | lacks foundation; calls for speculation; 602; 802; 402; 403; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sohn, Dae Il "Dale" | 4/20/2012 | 50:15-19 | lacks foundation; calls for speculation; 602; 802; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 71:7-22 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 72:8-13 | | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 75:15-22 | ambiguous; overbroad; legal conclusion; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 76:4-8 | ambiguous; overbroad; legal conclusion; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 76:19-24 | ambiguous; overbroad; legal conclusion; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 77:3-8 | ambiguous; overbroad; legal conclusion; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 77:12-16 | ambiguous; overbroad; legal conclusion; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 77:22-24 | ambiguous; overbroad; legal conclusion; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 78:2-4 | ambiguous; overbroad; legal conclusion; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 78:7-8 | ambiguous; overbroad; legal conclusion; lacks foundation; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 81:19-82:5 | Ambiguous; foundation; speculation; 402; 403 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 82:7-10 | Ambiguous; foundation; speculation; 402; 403 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 82:25-83:12 | Ambiguous; foundation; speculation; 402; 403 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sohn, Dae Il "Dale" | 4/20/2012 | 83:15-84:8 | Ambiguous; foundation; speculation; 402; 403 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 84:11-14 | Ambiguous; foundation; speculation; 402; 403 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 84:17 | Ambiguous; foundation; speculation; 402; 403 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 86:4-12 | Ambiguous; foundation; speculation; 402; 403 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 86:15-18 | Ambiguous; foundation; speculation; 402; 403 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 86:21-23 | ambiguous; lacks foundation; assumes facts; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 87:1-5 | ambiguous; lacks foundation; assumes facts; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 102:8-103:5 | ambiguous; lacks foundation; assumes facts; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 103:8-15 | ambiguous; lacks foundation; assumes facts; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 103:18-22 | ambiguous; lacks foundation; assumes facts; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 103:25-104:13 | ambiguous; lacks foundation; assumes facts; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 104:16-105:11 | ambiguous; lacks foundation; assumes facts; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 115:7-12 | ambiguous; lacks foundation; assumes facts; 402; 403; 2013-MIL 1 | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Sohn, Dae Il "Dale" | 4/20/2012 | 115:14-23 | ambiguous; lacks foundation; assumes facts; 402; 403; 2013-MIL 1; Mistates testimony | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 116:1-19 | ambiguous; lacks foundation; assumes facts; 402; 403; 2013-MIL 1 | | |
| Sohn, Dae Il "Dale" | 4/20/2012 | 116:22 | ambiguous; lacks foundation; assumes facts; 402; 403; 2013-MIL 1 | | |
| Wang, Jee-Yuen | 12/20/2017 | 7:7-14 | | 7:15-17 | |
| Wang, Jee-Yuen | 12/20/2017 | 8:14-9:4 | | 9:7-12 | |
| Wang, Jee-Yuen | 12/20/2017 | 11:7-10 | | | |
| Wang, Jee-Yuen | 12/20/2017 | 11:19-12:5 | | 12:06 | |
| Wang, Jee-Yuen | 12/20/2017 | 15:17-19 | 402, 403 | | |
| Wang, Jee-Yuen | 12/20/2017 | 15:22 | 402, 403 | | |
| Wang, Jee-Yuen | 12/20/2017 | 16:22-17:9 | vague, lacks foundation | 17:10-18:11; 18:9-11; 18:14-19:6 | ARG |
| Wang, Jee-Yuen | 12/20/2017 | 18:9-11 | vague, lacks foundation | 18:14-19:6 | |
| Wang, Jee-Yuen | 12/20/2017 | 18:14-19:2 | vague, lacks foundation | 19:3-6 | |
| Wang, Jee-Yuen | 12/20/2017 | 31:20-21 | incomplete, lacks foundation, 402, 403 | 31:9-19; 31:23-33:13 | ARG; FORM; VA |
| Wang, Jee-Yuen | 12/20/2017 | 31:23-32:25 | incomplete, lacks foundation, 402, 403 | 31:9-19; 31:23-33:13 | ARG; FORM; VA |
| Wang, Jee-Yuen | 12/20/2017 | 33:2-13 | incomplete, lacks foundation, 402, 403 | 31:9-19; 31:23-33:13 | ARG; FORM; VA |
| Wang, Jee-Yuen | 12/20/2017 | 33:17-34:3 | incomplete, lacks foundation, 402, 403 | 34:4-17 | ARG; F; VA |
| Wang, Jee-Yuen | 12/20/2017 | 34:19-23 | 402, 403 | | |
| Wang, Jee-Yuen | 12/20/2017 | 35:7-21 | 402, 403, lacks foundation, speculation | | |
| Wang, Jee-Yuen | 12/20/2017 | 35:24-37:13 | 402, 403, lacks foundation, speculation | 37:16-38:22 | S; VA |
| Wang, Jee-Yuen | 12/20/2017 | 37:15 | 402, 403, lacks foundation, speculation | 37:16-38:22 | S; VA |
| Wang, Jee-Yuen | 12/20/2017 | 38:23-39:4 | 402, 403, lacks foundation, speculation | | |

*Apple Inc. v. Samsung Elecs. Co.,* No. 11-01846

**Apple's Objections to Samsung's Counter-Designations**

| WITNESS | DATE | APPLE'S DESIGNATIONS | SAMSUNG'S OBJECTIONS | SAMSUNG'S COUNTER-DESIGNATIONS | APPLE'S OBJECTIONS |
|---|---|---|---|---|---|
| Wang, Jee-Yuen | 12/20/2017 | 39:6-13 | 402, 403, lacks foundation, speculation | | |
| Wang, Jee-Yuen | 12/20/2017 | 39:16-40:6 | 402, 403, lacks foundation, speculation, vague | | |
| Wang, Jee-Yuen | 12/20/2017 | 40:9-12 | 402, 403, lacks foundation, speculation, vague | | |
| Wang, Jee-Yuen | 12/20/2017 | 40:15-44:17 | 402, 403, lacks foundation, speculation, vague | | |
| Wang, Jee-Yuen | 12/20/2017 | 44:19-45:14 | 402, 403, lacks foundation, speculation, vague | | |
| Wang, Jee-Yuen | 12/20/2017 | 45:16-46:4 | 402, 403, lacks foundation, speculation, vague | | |
| Wang, Jee-Yuen | 12/20/2017 | 55:15-24 | 402, 403, vague | 46:5-16; 51:3-52:10; 55:25-57:6 | ARG; F; VA |
| Wang, Jee-Yuen | 12/20/2017 | 79:19-22 | 402, 403, lacks foundation, speculation, vague, incomplete | 79:23-80:1; 80:20-85:3; 86:6-88:20 | ARG; F; INC; VA |
| Wang, Jee-Yuen | 12/20/2017 | 80:2-3 | 402, 403, lacks foundation, speculation, vague, incomplete | 79:23-80:1; 80:20-85:3; 86:6-88:20 | ARG; F; INC; VA |
| Wang, Jee-Yuen | 12/20/2017 | 80:12-16 | 402, 403, lacks foundation, speculation, vague, incomplete | 79:23-80:1; 80:20-85:3; 86:6-88:20 | ARG; F; INC; VA |