# EXHIBIT A

**SAMSUNG'S OBJECTIONS TO APPLE'S COUNTER-DESIGNATIONS**

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Anzures, Freddy | 10/18/2011 | 5:14-16 | | | |
| Anzures, Freddy | 10/18/2011 | 5:24-6:11 | | | |
| Anzures, Freddy | 10/18/2011 | 7:8-18 | | | |
| Anzures, Freddy | 10/18/2011 | 8:7-10:10 | | | |
| Anzures, Freddy | 10/18/2011 | 16:19-17:2 | | | |
| Anzures, Freddy | 10/18/2011 | 29:14-30:5 | LO; VA | 30:6-17 | |
| Anzures, Freddy | 10/18/2011 | 31:6-8 | F; LO; VA | 30:6-17 | |
| Anzures, Freddy | 10/18/2011 | 31:10-12 | F; LO; VA | 30:6-17 | |
| Anzures, Freddy | 10/18/2011 | 32:5-33:1 | F; LO; VA | 30:6-17 | |
| Anzures, Freddy | 10/18/2011 | 33:11-21 | F; LO; VA | 30:6-17 | |
| Anzures, Freddy | 10/18/2011 | 34:21-35:1 | F; LO; VA | | |
| Anzures, Freddy | 10/18/2011 | 35:4-12 | F; LO; VA | | |
| Anzures, Freddy | 10/18/2011 | 37:16-21 | F; FORM; VA | | |
| Anzures, Freddy | 10/18/2011 | 37:23-38:11 | F; LO; VA | | |
| Anzures, Freddy | 10/18/2011 | 38:17-23 | VA | | |
| Anzures, Freddy | 10/18/2011 | 49:14-20 | LC | 47:13-19 | |
| Anzures, Freddy | 10/18/2011 | 49:25-50:9 | LC | 47:13-19 | |
| Anzures, Freddy | 10/18/2011 | 56:17-57:13 | | | |
| Anzures, Freddy | 10/18/2011 | 50:11-15 | LC | 50:6-9 55:10-17 | Incomplete; non-responsive; beyond scope of designation |
| Anzures, Freddy | 10/18/2011 | 52:18-24 | F; LC | | |
| Anzures, Freddy | 10/18/2011 | 53:6-14 | F; LC | | |
| Anzures, Freddy | 10/18/2011 | 53:16-20 | F; LC | | |
| Anzures, Freddy | 10/18/2011 | 66:17-67:9 | IR | 66:6-9 66:12-16 | Non-responsive |
| Anzures, Freddy | 10/18/2011 | 71:7-21 | IR; 403 | | |
| Anzures, Freddy | 10/18/2011 | 71:23-72:12 | F; IR | | |
| Anzures, Freddy | 10/18/2011 | 72:15 | F; IR | | |
| Anzures, Freddy | 10/18/2011 | 73:24-74:24 | IR | 75:8-12 75:14-20 | |
| Anzures, Freddy | 10/18/2011 | 80:1-3 | F; LO; VA | | |
| Anzures, Freddy | 10/18/2011 | 80:5-6 | F; LO; VA | | |
| Anzures, Freddy | 10/18/2011 | 80:9-17 | F; LO; VA | | |
| Anzures, Freddy | 10/18/2011 | 80:19-20 | F; LO; VA | 80:16-17 | |
| Anzures, Freddy | 10/18/2011 | 83:15-20 | | 82:21-25 | Incomplete; beyond the scope of designation |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---------|------|---------------------|------------------|----------------------------|--------------------|
| Anzures, Freddy | 10/18/2011 | 89:23-90:1 | F; LO; VA | 89:15-17<br>89:20-22 | Non-responsive |
| Anzures, Freddy | 10/18/2011 | 90:3-9 | F; LO; VA | 89:15-17<br>89:20-22 | Non-responsive |
| Anzures, Freddy | 10/18/2011 | 105:21-24 | F; LC; VA | | |
| Anzures, Freddy | 10/18/2011 | 106:2-7 | F; LC; VA | | |
| Anzures, Freddy | 10/18/2011 | 106:12-16 | F; LC; VA | | |
| Anzures, Freddy | 10/18/2011 | 106:20 | F; LC; VA | | |
| Anzures, Freddy | 10/18/2011 | 139:9-140:25 | F; VA | 138:11-16<br>138:18-22<br>138:24-139:4<br>139:7-8 | Beyond scope of designation; non-responsive |
| Anzures, Freddy | 10/18/2011 | 156:8-13 | IR; 403 | | |
| Anzures, Freddy | 10/18/2011 | 156:16-157:2 | IR; 403 | | |
| Anzures, Freddy | 10/18/2011 | 157:07 | IR; 403 | | |
| Anzures, Freddy | 10/18/2011 | 164:23-165:12 | IR; LO | | |
| Anzures, Freddy | 10/18/2011 | 179:14-17 | VA | | |
| Anzures, Freddy | 10/18/2011 | 179:20-25 | FORM; IR; VA; 403 | | |
| Anzures, Freddy | 10/18/2011 | 180:3-18 | IR; VA; 403 | | |
| Anzures, Freddy | 10/18/2011 | 181:17-182:6 | IR; 403 | | |
| Anzures, Freddy | 10/18/2011 | 204:22-205:1 | F; IR | | |
| Anzures, Freddy | 10/18/2011 | 205:3-20 | F; IR | | |
| Blevins, Tony (2012 NDCA Dep.) | 4/3/2012 | 10:10-25 | | 11:1 | |
| Blevins, Tony (2012 NDCA Dep.) | 4/3/2012 | 11:13-22 | | | |
| Blevins, Tony (2012 NDCA Dep.) | 4/3/2012 | 76:13-25 | | | |
| Blevins, Tony (2012 NDCA Dep.) | 4/3/2012 | 77:21-78:24 | IR; 403 | 77:18-20 | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 11:19-14:17 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 26:7-27:10 | | 195:2-196:12<br>198:7-199:12 | Beyond the scope of designation; 402; assumes facts; beyond scope of 30(b)(6) |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 29:6-29:24 | IR; 403; Scope | 195:2-196:12<br>198:7-199:12 | Beyond the scope of designation; 402; assumes facts; beyond scope of 30(b)(6) |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---------|------|---------------------|------------------|----------------------------|--------------------|
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 30:10-32:22 | IR; 403; Scope; Subject to Errata Correction | 195:2-196:12 198:7-199:12 Errata | Beyond the scope of designation; 402; assumes facts; beyond scope of 30(b)(6); improper substantive changes to testimony given under oath (see Samsung's objection to Apple's counter designation to Samsung's designation of Blevins 12/17/2017 at 35:12-36:11, below. |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 35:12-36:11 | IR; 403; Scope; Subject to Errata Correction | Errata | Improper substantive changes to testimony given under oath. *See* Fed. R. Evid. 30(e), *Hambleton Bros. Lumber Co. v. Balkin Enterprises, Inc*., 397 F.3d 1217, 1225 (9th Cir. 2005) ("Rule 30(e) cannot be interpreted to allow one to alter what was said under oath.[] Depositions differ from interrogatories in that regard. A deposition is not a take home examination.") |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 38:11-38:25 | IR; 403; Scope; Subject to Errata Correction | Errata | Improper substantive changes to testimony given under oath, see (see Samsung's objection to Apple's counter designation to Samsung's designation of Blevins 12/17/2017 at 35:12-36:11, above (hereinafter "improper substantive changes to testimony") |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 39:21-41:25 | IR; 403; Scope; Subject to Errata Correction | Errata | Improper substantive changes to testimony. |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 43:21-44:11 | IR; 403; Scope | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 48:24-50:20 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 53:17-58:1 | | 195:2-196:12 198:7-199:12 | Beyond the scope of designation; 402; assumes facts; beyond scope of 30(b)(6) |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 61:3-61:9 | IR | 195:2-196:12 198:7-199:12 | Beyond the scope of designation; 402; assumes facts; beyond scope of 30(b)(6) |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 61:22-65:15 | IR | 195:2-196:12 198:7-199:12 | Beyond the scope of designation; 402; assumes facts; beyond scope of 30(b)(6) |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 66:11-66:24 | IR | 195:2-196:12 198:7-199:12 | Beyond the scope of designation; 402; assumes facts; beyond scope of 30(b)(6) |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 68:16-68:21 | ND; ARG; 403; IR | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 70:3-70:24 | IR; 403 | 203:5-206:16 | Beyond the scope of designation; 402; assumes facts |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 71:1-71:25 | ARG; 403; IR | 203:5-206:16 | Beyond the scope of designation; 402; assumes facts |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 72:21-73:1 | 403; IR | 203:5-206:16 73:2-9 | Beyond the scope of designation; 402; assumes facts; |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 73:10-73:23 | 403; IR | 203:5-206:16 73:2-9 | Beyond the scope of designation; 402; assumes facts |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 74:20-75:18 | ND; 403; IR | 203:5-206:16 73:2-9 | Beyond the scope of designation; 402; assumes facts |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 75:22-75:25 | ARG; ND; 403; IR | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 77:15-78:9 | ND; 403; IR | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 81:2-81:7 | IR; 403; LO | 80:9-16 81:9-23 | Beyond the scope of designation; 2018 MIL 2. |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 83:4-84:8 | IR; 403; LO; FORM; ARG | 80:9-16 81:9-23 | Beyond the scope of designation; 2018 MIL 2. |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 88:10-89:25 | IR; 403 | 195:2-196:12 198:7-199:12 | Beyond the scope of designation; 402; assumes facts; beyond scope of 30(b)(6) |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 91:21-92:18 | IR; 403; ARG | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 94:4-9 | IR; 403; Scope | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 94:19-95:18 | IR; 403; Scope; Subject to Errata Correction | Errata | Improper substantive changes to testimony. |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 96:2-97:4 | IR; 403; Scope; Subject to Errata Correction | Errata | Improper substantive changes to testimony. |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 97:9-97:17 | IR; 403; Scope; Subject to Errata Correction | Errata | Improper substantive changes to testimony. |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 101:23-102:8 | IR; 403 | 195:2-196:12 198:7-199:12 | Beyond the scope of designation; 402; assumes facts; beyond scope of 30(b)(6) |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 103:12-104:9 | IR; 403 | 104:11-12 195:2-196:12 198:7-199:12 | Beyond the scope of designation; 402; assumes facts; beyond scope of 30(b)(6) |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 105:2-106:12 | IR; 403 | 195:2-196:12 198:7-199:12 | Beyond the scope of designation; 402; assumes facts; beyond scope of 30(b)(6) |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 109:22-110:24 | IR; 403 | 195:2-196:12 198:7-199:12 | Beyond the scope of designation; 402; assumes facts; beyond scope of 30(b)(6) |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 118:17-21 | IR; 403 | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 119:5-19 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 122:21-124:6 | IR; 403 | 203:5-206:16 | Beyond the scope of designation; 402; assumes facts |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 124:18-25 | ND; ARG; IR; 403 | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 125:9-131:3 | ND; IR; 403; Scope | 125:3-8 133:14-25 | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 132:7-133:3 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 133:13-25 | ND; IR; 403; Scope | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 134:12-135:13 | ND; IR; 403; Scope | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 137:22-138:9 | ND; IR; 403; Scope | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 139:3-140:23 | IR; 403; Scope | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 142:10-25 | IR; 403; Scope | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 144:15-22 | IR; 403; Scope | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 145:19-146:7 | IR; 403 | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 146:9-152:5 | IR; 403; Scope; Subject to Errata Correction | Errata | Improper substantive changes to testimony. |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---------|------|--------------------|--------------------|----------------------------|--------------------|
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 153:21-154:22 | 403 | 195:2-196:12 198:7-199:12 | Beyond the scope of designation; 402; assumes facts; beyond scope of 30(b)(6) |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 156:21-157:3 | F; S; 403 | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 158:23-159:7 | F; S; 403 | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 163:15-165:14 | F | 203:5-206:16 | Beyond the scope of designation; 402; assumes facts |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 166:11-21 | F | 203:5-206:16 | Beyond the scope of designation; 402; assumes facts |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 173:25-174:6 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 174:19-24 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 175:2-25 | F; S | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 176:2-23 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 178:3-20 | ND; IR; 403 | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 179:9-18 | ND; IR; 403; VA | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 180:17-20 | ND; IR; 403; ARG | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 182:7-183:15 | IR; 403 | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 183:24-184:9 | IR; 403 | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 184:11-185:19 | IR; 403 | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 186:2-187:5 | IR; 403 | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 210:20-25 | | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 212:15-19 | IR; 403; MIL | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---------|------|---------------------|------------------|----------------------------|--------------------|
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 212:25-213:15 | IR; 403; MIL | | |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 215:15-25 | | 195:2-196:12 198:7-199:12 | Beyond the scope of designation; 402; assumes facts; beyond scope of 30(b)(6) |
| Blevins, Tony (2017 NDCA Dep.) | 12/17/2017 | 222:4-14 | | 224:15-17 | Beyond the scope of designation; 402 |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 19:13-25 | | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 20:11-13 | | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 21:9-21 | | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 22:3-5 | IR | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 22:17-19 | IR | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 24:22-25:6 | IR | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 25:10-26:12 | IR; VA; 403 | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 29:12-30:2 | ND | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 30:7-31:13 | | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 33:24-35:19 | IR; 403 | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 37:15-23 | ND; F; 403; IR | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 38:5-13 | F; 403; IR | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 39:18-40:22 | F; 403; IR | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 41:3-13 | F; 403; IR | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 41:23-42:10 | 403; IR | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 44:5-24 | 403; IR | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 45:1-2 | 403; IR | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 45:8-11 | 403; IR | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 45:18-22 | 403; IR; VA | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 45:24-25 | 403; IR; VA | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 51:6-24 | 403; IR; VA | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 72:16-22 | ND; IR; 403 | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 85:4-16 | IR; 403; F | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 85:24-86:8 | IR; 403 | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 119:1-120:1 | F; 403; IR | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 139:8-140:10 | F; 403; IR | | |
| Blevins, Tony (ITC- 794 Dep.) | 2/23/2012 | 173:17-176:21 | ND; IR; 403 | | |
| Blevins, Tony (ITC- 794 Hearing) | 6/7/2012 | 958:2-24 | | | |
| Blevins, Tony (ITC- 794 Hearing) | 6/7/2012 | 961:20-963:17 | IR; 403 | | |
| Blevins, Tony (ITC- 794 Hearing) | 6/7/2012 | 965:2-10 | | | |
| Blevins, Tony (ITC- 794 Hearing) | 6/7/2012 | 968:11-18 | | | |
| Blevins, Tony (ITC- 794 Hearing) | 6/7/2012 | 972:11-976:21 | IR | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1002:16-1024:21 | IR; 403 | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1049:6-1057:4 | IR; 403 | 1057:5-9 1070:17-1075:4 | Not testimony; incomplete; 402; 403; beyond the scope of designation; argumentative; 802; lacks foundation; 702/703 |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1057:10-1063:2 | IR; 403 | 1063:3-9 1070:17-1075:4 | Not testimony; incomplete; 402; 403; beyond the scope of designation; argumentative; 802; lacks foundation; 702/703 |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1063:10-1064-11 | IR; 403 | 1063:3-9 1070:17-1075:4 | Not testimony; incomplete; 402; 403; beyond the scope of designation; argumentative; 802; lacks foundation; 702/703 |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1093:24-1094:13 | IR; 403 | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1101:23-1102:8 | IR; 403 | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1103:13-1104:18 | IR; 403 | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1110:8-1111:16 | IR; 403; MIL | | |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1112:9-1113:14 | IR; 403; MIL | 1113:15-18 1113:21-25 1117:3-7 1119:19-22 1120:16-22 | Non-responsive; 402; 403 |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1113:19-20 | IR; 403 | 1113:15-18 1113:21-25 1117:3-7 1119:19-22 1120:16-22 | Non-responsive; 402; 403 |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1114:1-1117:2 | IR; 403 | 1113:15-18 1113:21-25 1117:3-7 1119:19-22 1120:16-22 | Non-responsive; 402; 403 |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1117:8-1119:18 | IR; 403 | 1113:15-18 1113:21-25 1117:3-7 1119:19-22 1120:16-22 | Non-responsive; 402; 403 |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---------|------|---------------------|------------------|----------------------------|--------------------|
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1119:23-1120:15 | IR; 403 | 1113:15-18 1113:21-25 1117:3-7 1119:19-22 1120:16-22 | Non-responsive; 402; 403 |
| Bressler, Peter (2012 Trial) | 8/6/2012 | 1120:23-1121:10 | IR; 403 | 1113:15-18 1113:21-25 1117:3-7 1119:19-22 1120:16-22 | Non-responsive; 402; 403 |
| Bressler, Peter (2012 Trial) | 8/17/2012 | 3608:9-3609:13 | IR; 403 | 3609:14-21 | Non-responsive |
| Bressler, Peter (ITC- 796 Dep.) | 4/23/2012 | 6:12-16 | IR; 403 | | |
| Bressler, Peter (ITC- 796 Dep.) | 4/23/2012 | 10:8-11:4 | IR; 403 | | |
| Bressler, Peter (ITC- 796 Dep.) | 4/23/2012 | 20:2-16 | IR; 403; F | | |
| Bressler, Peter (ITC- 796 Dep.) | 4/23/2012 | 131:10-16 | IR; 403; ND | | |
| Bressler, Peter (ITC- 796 Dep.) | 4/23/2012 | 132:16-133:2 | IR; 403 | | |
| Bressler, Peter (ITC- 796 Dep.) | 4/23/2012 | 141:6-145:18 | IR; 403; LO | | |
| Bressler, Peter (ITC- 796 Dep.) | 4/23/2012 | 257:3-11 | IR; 403; LO | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 5:7-23 | IR; ARG; ND | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 7:8-15 | IR; ARG; 403 | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 11:11-12:1 | IR; ARG; 403 | 12:17-24 | Non-responsive |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 33:16-34:7 | IR; ARG; 403 | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 75:17-76:22 | IR; ARG; 403 | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 101:12-17 | IR; ARG; 403; LO | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 142:18-143:18 | IR; 403 | 143:19-22 145:10-19 | Ambiguous; overbroad; 402; 403; 702/703; non-responsive |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 146:12-22 | IR; 403 | 143:19-22 145:10-19 | Ambiguous; overbroad; 402; 403; 702/703; non-responsive |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 148:24-149:11 | IR; 403; VA | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 150:8-21 | IR; 403 | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 176:13-177:5 | IR; 403; LO | 177:6-12 | non-responsive |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 177:13-18 | IR; 403; LO | 177:6-12 | non-responsive |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 202:10-13 | IR; 403; LO | | |
| Bressler, Peter (NDCA Dep.) | 4/24/2012 | 203:20-204:2 | IR; 403; LO | | |
| Buckley, Mark | 2/23/2012 | 7:6-8 | | | |
| Buckley, Mark | 2/23/2012 | 85:14-18 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 86:3-20 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 90:1-9 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 109:3-12 | ND | | |
| Buckley, Mark | 2/23/2012 | 126:18-127:15 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 131:21-25 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 135:14-136:8 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 142:6-143:3 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 145:16-19 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 145:23-25 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 146:6-147:16 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 147:20-148:6 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 153:9-25 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 155:4-7 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 157:13-25 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 159:20-22 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 160:5-8 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 161:16-20 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 169:13-170:7 | IR | | |
| Buckley, Mark | 2/23/2012 | 172:23-25 | | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---------|------|---------------------|------------------|----------------------------|--------------------|
| Buckley, Mark | 2/23/2012 | 182:6-10 | IR | | |
| Buckley, Mark | 2/23/2012 | 203:9-204:3 | IR | | |
| Buckley, Mark | 2/23/2012 | 204:7-13 | IR | | |
| Buckley, Mark | 2/23/2012 | 204:23-25 | IR | | |
| Buckley, Mark | 2/23/2012 | 206:2-14 | IR | | |
| Buckley, Mark | 2/23/2012 | 209:2-16 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 210:15-20 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 212:9-10 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 212:24-213:3 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 220:3-5 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 220:14-221:9 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 230:10-22 | IR; ND | | |
| Buckley, Mark | 2/23/2012 | 241:20-242:3 | IR; 403; LC; Scope | | |
| Buckley, Mark (12-22-11 ITC-796) | 12/22/2011 | 5:14-16 | | | |
| Buckley, Mark (12-22-11 ITC-796) | 12/22/2011 | 10:14-21 | IR; 403 | | |
| Buckley, Mark (12-22-11 ITC-796) | 12/22/2011 | 11:15-12:6 | | | |
| Buckley, Mark (12-22-11 ITC-796) | 12/22/2011 | 27:8-12 | IR | | |
| Buckley, Mark (12-22-11 ITC-796) | 12/22/2011 | 27:17-22 | IR | | |
| Buckley, Mark (12-22-11 ITC-796) | 12/22/2011 | 36:8-13 | IR; VA | | |
| Buckley, Mark (12-22-11 ITC-796) | 12/22/2011 | 109:21-110:2 | IR; 403 | | |
| Chaudhri, Imran (2011 NDCA Dep.) | 10/14/2011 | 106:17-110:10 | ARG; IR; 403 | | |
| Chaudhri, Imran (2011 NDCA Dep.) | 10/14/2011 | 121:14-126:17 | IR; 403 | | |
| Chaudhri, Imran (2011 NDCA Dep.) | 10/14/2011 | 199:15-201:12 | IR; VA; 403 | 201:13-14 | |
| Coster, Daniel | 10/27/2011 | 5:5-22 | | | |
| Coster, Daniel | 10/27/2011 | 15:12-14 | LC; LO; IR | | |
| Coster, Daniel | 10/27/2011 | 50:14-52:22 | S, F, LC, LO, 403 | 49:8-50:12 | |
| Coster, Daniel (ITC- 796) | 2/7/2012 | 5:21-6:7 | | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Coster, Daniel (ITC- 796) | 2/7/2012 | 6:11-13 | | | |
| Coster, Daniel (ITC- 796) | 2/7/2012 | 173:24-174:1 | S, IR, 403 | 175:14-176:6 | |
| Coster, Daniel (ITC- 796) | 2/7/2012 | 174:4-10 | S, IR, 403 | 175:14-176:6 | |
| Coster, Daniel (ITC- 796) | 2/7/2012 | 174:13-175:13 | S, IR, 403 | 175:14-176:6 | |
| Coster, Daniel (ITC- 796) | 2/7/2012 | 179:7-180:21 | S, IR, 403 | | |
| Coster, Daniel (ITC- 796) | 2/7/2012 | 180:24-182:5 | S, IR, 403 | | |
| De Iuliis, Daniele | 10/21/2011 | 45:20-22 | IR, 403 | 45:5-19 | |
| De Iuliis, Daniele | 10/21/2011 | 45:25-47:18 | S, IR, 403 | 45:5-19, 47:19-48:6 | |
| De Iuliis, Daniele | 10/21/2011 | 72:25-73:23 | IR, 403 | | |
| De Iuliis, Daniele | 10/21/2011 | 76:23-77:10 | S, IR, 403 | | |
| De Iuliis, Daniele | 10/21/2011 | 78:3-16 | S, IR, 403 | 78:19-79:8 | Non-responsive |
| De Iuliis, Daniele | 10/21/2011 | 79:10-80:1 | S, IR, 403 | 80:7-81:18 | Beyond scope of designation; not testimony |
| De Iuliis, Daniele | 10/21/2011 | 80:3-5 | S, IR, 403 | 80:7-81:18 | Beyond scope of designation; not testimony |
| De Iuliis, Daniele | 10/21/2011 | 140:1-2 | VA, IR, 403 | 150:10-151:10 | Beyond scope of designation |
| De Iuliis, Daniele | 10/21/2011 | 140:5-11 | VA, IR, 403 | 150:10-151:10 | Beyond scope of designation |
| De Iuliis, Daniele | 10/21/2011 | 140:13-25 | VA, IR, 403 | 150:10-151:10 | Beyond scope of designation |
| De Iuliis, Daniele | 10/21/2011 | 141:4-10 | VA, IR, 403 | 150:10-151:10 | Beyond scope of designation |
| De Iuliis, Daniele | 10/21/2011 | 157:3-10 | FORM, VA, IR, 403 | 159:14-17, 159:21-160:5 | |
| De Iuliis, Daniele | 10/21/2011 | 157:14-158:3 | FORM, VA, IR, 403 | 159:14-17, 159:21-160:5 | |
| De Iuliis, Daniele | 10/21/2011 | 158:8-18 | FORM, VA, IR, 403 | 159:14-17, 159:21-160:5 | |
| De Iuliis, Daniele | 10/21/2011 | 158:21-159:1 | FORM, VA, IR, 403 | 159:14-17, 159:21-160:5 | |
| De Iuliis, Daniele | 10/21/2011 | 159:3-8 | FORM, VA, IR, 403 | 159:14-17, 159:21-160:5 | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| De Iuliis, Daniele | 10/21/2011 | 159:10-12 | FORM, VA, IR, 403 | 159:14-17, 159:21-160:5 | |
| De Iuliis, Daniele | 10/21/2011 | 164:18-20 | IR, 403, VA, LO, PRIV, LC | 164:5-17 | |
| De Iuliis, Daniele | 10/21/2011 | 164:23-25 | IR, 403, VA, LO, PRIV, LC | | |
| De Iuliis, Daniele | 10/21/2011 | 165:2-3 | IR, 403, VA, LO, PRIV, LC | | |
| De Iuliis, Daniele | 10/21/2011 | 165:20-21 | IR, 403, VA, LO, PRIV, LC | | |
| De Iuliis, Daniele | 10/21/2011 | 166:2-5 | IR, 403, VA, LO, PRIV, LC | | |
| De Iuliis, Daniele | 10/21/2011 | 170:10-13 | IR, 403, LO, LC, FORM | 170:19-20; 170:23-24; 171:10-14 | beyond scope of designations; incomplete; misleading |
| De Iuliis, Daniele | 10/21/2011 | 170:16-17 | IR, 403, LO, LC, FORM | 170:19-20; 170:23-24; 171:10-24 | beyond scope of designations; incomplete; misleading |
| De Iuliis, Daniele | 10/21/2011 | 194:13-16 | VA, IR, 403, LO | 193:21-194:12 | |
| De Iuliis, Daniele | 10/21/2011 | 195:4-5 | VA, IR, 403, F | | |
| De Iuliis, Daniele | 10/21/2011 | 195:8-14 | VA, IR, 403, F | | |
| De Iuliis, Daniele | 10/21/2011 | 195:17-21 | VA, IR, 403, F | | |
| De Iuliis, Daniele | 10/21/2011 | 195:24-25 | VA, IR, 403, F | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 5:9-25 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 42:12-24 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 104:12-105:15 | IR, 403 | 105:16-106:8 | 106:6-8 not testimony |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 135:15-136:11 | IR, 403, S | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 145:1-9 | IR, 403, S, F | 145:10-16 | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---------|------|---------------------|------------------|----------------------------|--------------------|
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 145:17-20 | IR, 403, S, F | 145:10-16 | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 146:5-7 | IR, 403, S, F | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 146:9-11 | IR, 403, S, F | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 146:13-15 | IR, 403, S, F | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 146:17-147:1 | IR, 403, S, F | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 147:3-8 | IR, 403, S, LO, LC | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 147:10-20 | IR, 403, S, LO, LC | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 157:16-18 | IR, 403, S, VA | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 157:20-158:7 | IR, 403, S, VA | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 158:9-13 | IR, 403, S, VA | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 158:15 | IR, 403, S, VA | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 160:11-18 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 160:25-161:2 | LC, LO, VA, F, IR, 403 | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 161:4-7 | LC, LO, VA, F, IR, 403 | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 161:11-12 | LC, LO, VA, F, IR, 403 | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 161:14-20 | LC, LO, VA, F, IR, 403 | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 161:22-162:5 | LC, LO, VA, F, IR, 403 | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 162:7-10 | LC, LO, VA, F, IR, 403 | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 162:12-14 | LC, LO, VA, F, IR, 403 | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 162:16-163:2 | LC, LO, VA, F, IR, 403 | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 163:4-11 | LC, LO, VA, F, IR, 403 | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---------|------|---------------------|------------------|----------------------------|--------------------|
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 163:13-15 | LC, LO, VA, F, IR, 403 | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 164:7-10 | LC, LO, VA, F, IR, 403 | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 164:12-19 | LC, LO, VA, F, IR, 403 | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 166:5-17 | LC, LO, VA, F, IR, 403 | 166:18-19 | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 182:3-4 | F | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 182:6-19 | F | 182:20-22 190:7-10 190:12-18 193:22-194:1 194:3-6 | Beyond scope of designation; non-responsive; incomplete |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 199:15-18 | | 199:2-13 | Beyond scope of designations, non-responsive |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 199:21-200:4 | | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 200:9-201:5 | VA, S | | |
| De Iuliis, Daniele Vol 1 ITC-796 | 2/22/2012 | 201:7-14 | VA, S | | |
| Howarth, Richard (2017 NDCA Dep.) | 10/31/2011 | 6:8-7:2 | IR, 403 | 5:10-15 | |
| Howarth, Richard (2017 NDCA Dep.) | 10/31/2011 | 12:21-26:14 | F, FORM, INC, IR, S, VA, ARG | 26:15-27:25 | Beyond the scope of designation; 402 |
| Howarth, Richard (2017 NDCA Dep.) | 10/31/2011 | 29:23-31:4 | F, FORM, INC | | |
| Howarth, Richard (2017 NDCA Dep.) | 10/31/2011 | 43:3-45:22 | F, FORM, IR | | |
| Howarth, Richard (2017 NDCA Dep.) | 10/31/2011 | 150:12-152:25 | FORM, INC | 153:2-15 | Beyond the scope of designation; 402 |
| Howarth, Richard (2017 NDCA Dep.) | 10/31/2011 | 217:20-219:12 | F, FORM, IR | | |
| Howarth, Richard (2017 NDCA Dep.) | 10/31/2011 | 228:4-253:24 | F, FORM, IR, S, ARG, 403, M | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Howarth, Richard (2017 NDCA Dep.) | 7/16/2012 | 5:20-11:19 | F, IR, ND | 11:20-12:16 14:14-20 | |
| Howarth, Richard (2017 NDCA Dep.) | 7/16/2012 | 25:23-30:11 | F, FORM, VA | | |
| Howarth, Richard (2017 NDCA Dep.) | 7/16/2012 | 36:25-40:3 | FORM, LC, 403 | 12/19/2017 Depo: 27:17-28:18 48:10-50:10 58:21-59:22 60:6-61:6 73:17-18 73:22-74:2 | Ambiguous, legal conclusion, 701 |
| Howarth, Richard (2017 NDCA Dep.) | 7/16/2012 | 47:20-51:16 | FORM, LC, 403 | 12/19/2017 Depo: 27:17-28:18 48:10-50:10 58:21-59:22 60:6-61:6 73:17-18 73:22-74:2 | Ambiguous, legal conclusion, 701 |
| Howarth, Richard (2017 NDCA Dep.) | 7/16/2012 | 52:1-65:24 | IR | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 10:9-23 | | 8:18-9:10 10:6-8 | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 13:25-14:17 | MIS | 14:18-15:5 31:18-33:6 | Beyond the scope of designation; 402 |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 25:19-27:2 | | 11:3-24 23:23-24:14 25:12-18 | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 28:1-15 | | 27:8-13 27:17-22 28:20-29:8 | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 36:25-38:4 | | 38:5-39:3 44:17-45:6 45:17-46:1 111:11-23 166:13-168:17 174:7-181:13 | Beyond the scope of designation; 402; lacks foundation; 701; 611c; assumes facts; 602 |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 57:11-18 | F, INC, IR, subject of pending evidentiary dispute | 48:10-50:10 58:21-59:22 60:6-61:6 73:17-18 73:22-74:2 | Ambiguous, legal conclusion, 701 |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 58:5-20 | F, INC, IR, subject of pending evidentiary dispute | 48:10-50:10 58:21-59:22 60:6-61:6 73:17-18 73:22-74:2 | Ambiguous, legal conclusion, 701 |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 59:23-60:5 | F, INC, IR, subject of pending evidentiary dispute | 48:10-50:10 58:21-59:22 60:6-61:6 73:17-18 73:22-74:2 | Ambiguous, legal conclusion, 701 |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 61:7-15 | F, INC, IR, subject of pending evidentiary dispute | 48:10-50:10 58:21-59:22 60:6-61:6 73:17-18 73:22-74:2 | Ambiguous, legal conclusion, 701 |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 62:8-23 | | 62:24-63:5 | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 81:12-14 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 83:17-20 | LC | 50:19-51:15 83:21-84:2 | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 87:16-89:4 | LC | 48:10-50:10 50:19-51:15 58:21-59:22 60:6-61:6 73:17-18 73:22-74:4 83:21-84:2 90:2-91:7 | Ambiguous, legal conclusion, 701, speculation |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 91:8-19 | LC | 48:10-50:10 50:19-51:15 58:21-59:22 60:6-61:6 73:17-18 73:22-74:4 83:21-84:2 90:2-91:7 | Ambiguous, legal conclusion, 701, speculation |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 92:6-10 | | 91:23-92:5 | Ambiguous, legal conclusion, 701, speculation |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 93:1-13 | | 93:16-24 | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 96:16-24 | IR | 97:5-14 | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 99:6-12 | LC | 48:10-50:10 50:19-51:15 58:21-59:22 60:6-61:6 73:17-18 73:22-74:4 83:21-84:2 90:2-91:7 | Ambiguous, legal conclusion, 701, speculation |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 100:5-23 | LC | 48:10-50:10 50:19-51:15 58:21-59:22 60:6-61:6 73:17-18 73:22-74:4 83:21-84:2 90:2-91:7 | Ambiguous, legal conclusion, 701, speculation |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 101:3-103:23 | LC | 48:10-50:10 50:19-51:15 58:21-59:22 60:6-61:6 73:17-18 73:22-74:4 83:21-84:2 90:2-91:7 | Ambiguous, legal conclusion, 701, speculation |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 105:23-106:9 | LC | 48:10-50:10 50:19-51:15 58:21-59:22 60:6-61:6 73:17-18 73:22-74:4 83:21-84:2 90:2-91:7 | Ambiguous, legal conclusion, 701, speculation |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 111:25-112:9 | | 111:11-23 | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 120:13-121:15 | | 118:22-120:7 168:18-169:7 169:12-15 | Beyond the scope of designation; overbroad; 402; lacks foundation; 701; 611c; assumes facts; 602 |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 126:4-22 | IR, 403 | 125:10-126:3 | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 127:2-17 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 128:6-14 | | 127:24-128:5 | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 129:16-21 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 130:15-131:18 | F, MIL | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 135:3-17 | F, SCOPE | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 137:5-20 | | 137:21-138:4 169:18-170:25 | Beyond the scope of designation; overbroad; 402; lacks foundation; 701; 611c; assumes facts; 602 |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 139:3-22 | | 169:18-170:25 | Beyond the scope of designation; overbroad; 402; lacks foundation; 701; 611c; assumes facts; 602 |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 141:1-142:25 | | 169:18-170:25 | Beyond the scope of designation; overbroad; 402; lacks foundation; 701; 611c; assumes facts; 602 |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 144:1-145:22 | IR, SCOPE | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 147:6-17 | IR, SCOPE | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 148:12-20 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 153:1-15 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 160:17-24 | | 156:9-157:6 157:18-159:18 | lacks foundation; assumes facts; 602 |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 162:2-4 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 162:6-163:1 | SCOPE | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 182:17-20 | | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 184:25-185:17 | LC, SCOPE | 171:18-176:3 | Beyond the scope of designation; 402; lacks foundation; 701; 611c; assumes facts; 602 |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 185:20-186:1 | LC, SCOPE | 171:18-176:3 | Beyond the scope of designation; 402; lacks foundation; 701; 611c; assumes facts; 602 |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 186:3-13 | LC, SCOPE | 171:18-176:3 | Beyond the scope of designation; 402; lacks foundation; 701; 611c; assumes facts; 602 |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 187:14-22 | | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 188:12-21 | F, INC, IR, 403 | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 189:17-191:1 | F, INC, IR, 403 | | |
| Howarth, Richard (2017 NDCA Dep.) | 12/19/2017 | 196:8-197:1 | F, SCOPE | | |
| Ive, Jonathan (Vol. I 2011 NDCA Dep.)[1] | 12/1/2011 | 5:14-15 | | 17:4-17 19:10-20:8 20:16-21:25 | Beyond the scope of designations; 402; 403; not responsive |
| Ive, Jonathan (Vol. I 2011 NDCA Dep.) | 12/1/2011 | 20:9-21 | IR | | |

---

[1]  With regard to deposition testimony designated for Jonathan Ive, it appears that Apple's counter-designations provided in the table above are mis-aligned by one row.  Samsung objects generally to all of Apple's counter-designations for Mr. Ive, as provided in the table above, on the basis of "Beyond the scope of designation," and reserves it right to offer amended objections based on any amended counter-designations Apple may seek to use.

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Ive, Jonathan (Vol. I 2011 NDCA Dep.) | 12/1/2011 | 23:5-24:6 | | 40:11-43:3 45:7-15 46:3-13 50:11-54:7 99:11-19 101:13-102:17 | Beyond the scope of designations; 402; 403; not responsive |
| Ive, Jonathan (Vol. I 2011 NDCA Dep.) | 12/1/2011 | 24:25-34:8 | F, FORM, ND, IR, LO, LC, ARG | 112:7-114:20 | Beyond the scope of designations; 402; 403; not responsive |
| Ive, Jonathan (Vol. I 2011 NDCA Dep.) | 12/1/2011 | 112:1-4 | F, ND, IR | 120:20-123:1 | Beyond the scope of designations; 402; 403; not responsive |
| Ive, Jonathan (Vol. I 2011 NDCA Dep.) | 12/1/2011 | 114:12-120:19 | IR, 403 | | |
| Ive, Jonathan (Vol. II 2011 NDCA Dep.) | 2/7/2012 | 264:12-15 | F, ND, IR | 314:16-315:5 | Beyond the scope of designations; 402; 403; not responsive |
| Ive, Jonathan (Vol. II 2011 NDCA | 2/7/2012 | 308:17-314:15 | F, ND, IR | | |
| Ive, Jonathan (Vol. II 2011 NDCA Dep.) | 2/7/2012 | 315:6-11 | F, ND, IR | 318:9-320:23 | Beyond the scope of designations; 402; 403; not responsive |
| Ive, Jonathan (Vol. II 2011 NDCA Dep.) | 2/7/2012 | 316:17-318:7 | | | |
| Joswiak, Gregory | 12/21/2017 | 9:17-22 | | | |
| Joswiak, Gregory | 12/21/2017 | 10:5-19 | | | |
| Joswiak, Gregory | 12/21/2017 | 17:14-18:17 | Scope | 18:18-25 | Not testimony |
| Joswiak, Gregory | 12/21/2017 | 19:13-20:13 | | 20:14-17 | |
| Joswiak, Gregory | 12/21/2017 | 22:5-19 | LC, F, LO | 23:5-7 23:9-11 24:6-11 | Beyond scope of designation; non-responsive |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Joswiak, Gregory | 12/21/2017 | 24:17-20 | | 24:21-25 25:1 | Non-responsive |
| Joswiak, Gregory | 12/21/2017 | 27:17-19 | | | |
| Joswiak, Gregory | 12/21/2017 | 28:4-24 | Scope | | |
| Joswiak, Gregory | 12/21/2017 | 31:10-33:4 | Scope | | |
| Joswiak, Gregory | 12/21/2017 | 33:16-34:3 | Scope | | |
| Joswiak, Gregory | 12/21/2017 | 34:15-35:21 | Scope | | |
| Joswiak, Gregory | 12/21/2017 | 39:7-24 | Scope | 39:25-40:5 | |
| Joswiak, Gregory | 12/21/2017 | 64:9-19 | Scope; IR | | |
| Joswiak, Gregory | 12/21/2017 | 65:8-23 | Scope; IR | | |
| Joswiak, Gregory | 12/21/2017 | 75:14-16 | Scope; IR | | |
| Joswiak, Gregory | 12/21/2017 | 77:22-78:8 | Scope; IR | 77:6-12 | |
| Joswiak, Gregory | 12/21/2017 | 82:22-83:13 | Scope; IR | | |
| Joswiak, Gregory | 12/21/2017 | 83:19-84:7 | Scope; IR | | |
| Joswiak, Gregory | 12/21/2017 | 86:3-5 | Scope | | |
| Joswiak, Gregory | 12/21/2017 | 101:15-24 | Scope | 101:1-5 | Incomplete; beyond scope of designation |
| Joswiak, Gregory | 12/21/2017 | 106:20-107:1 | | | |
| Joswiak, Gregory | 12/21/2017 | 113:10-114:3 | | 114:4-9 | |
| Joswiak, Gregory | 12/21/2017 | 115:10-116:1 | | | |
| Joswiak, Gregory | 12/21/2017 | 116:8-117:21 | IR | | |
| Joswiak, Gregory | 12/21/2017 | 118:4-16 | F, S | | |
| Joswiak, Gregory | 12/21/2017 | 118:22-119:1 | F, S | 119:6-17 | 402; 403 |
| Joswiak, Gregory | 12/21/2017 | 119:21-121:9 | F, S, Scope | | |
| Joswiak, Gregory | 12/21/2017 | 122:25-123:5 | Scope | | |
| Joswiak, Gregory | 12/21/2017 | 124:3-126:8 | F, S, IR, Scope | 126:9-24 | Non-responsive |
| Joswiak, Gregory | 12/21/2017 | 126:25-128:3 | Scope | | |
| Joswiak, Gregory | 12/21/2017 | 128:24-129:9 | Scope, F | | |
| Joswiak, Gregory | 12/21/2017 | 134:10-19 | F, S, Scope, IR | | |
| Joswiak, Gregory | 12/21/2017 | 137:16-25 | | | |
| Joswiak, Gregory | 12/21/2017 | 138:1-18 | | 138:19-22 | |
| Joswiak, Gregory | 12/21/2017 | 141:4-10 | F, S | 141:11-142:4 | Non-responsive |
| Joswiak, Gregory | 12/21/2017 | 142:5-14 | LC | | |
| Joswiak, Gregory | 12/21/2017 | 143:20-23 | | 143:24-144:5 | |
| Joswiak, Gregory | 12/21/2017 | 144:18-145:5 | Scope, F, LO, LC | | |
| Joswiak, Gregory | 12/21/2017 | 155:2-10 | IR, Scope | | |
| Joswiak, Gregory | 12/21/2017 | 157:8-159:14 | | 159:15-160:12 | Non-responsive |
| Joswiak, Gregory | 12/21/2017 | 160:13-19 | F, Scope | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Joswiak, Gregory | 12/21/2017 | 161:8-18 | F, scope | 163:9-164:3 166:3-17 | Beyond the scope of designation; non-responsive |
| Joswiak, Gregory | 12/21/2017 | 164:4-11 | | | |
| Joswiak, Gregory | 12/21/2017 | 166:21-167:8 | | | |
| Joswiak, Gregory | 12/21/2017 | 168:2-6 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 9:2-4 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 36:15-22 | | 9:2-4 | Beyond scope of designation |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 37:24-38:7 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 52:10-18 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 60:5-24 | IR, 403 | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 62:2-4 | IR, 403 | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 69:23-70:4 | IR | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 78:13-20 | IR, 403 | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 79:23-80:15 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 82:4-9 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 106:11-108:6 | | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 116:17-120:2 | Form, VA | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 132:16-133:5 | IR | 126:5-7 126:9-25 127:2-4 128:9-11 128:13-129:16 130:21-131:12 | Non-responsive; 402; 403 |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 134:7-19 | IR | 126:5-7 126:9-25 127:2-4 128:9-11 128:13-129:16 130:21-131:12 | Non-responsive; 402; 403 |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 135:9-19 | IR | 126:5-7 126:9-25 127:2-4 128:9-11 128:13-129:16 130:21-131:12 | Non-responsive; 402; 403 |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 136:5-10 | Form | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 137:25-138:13 | 403, Scope, F, S | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 139:7-16 | 403 | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 139:25-140:19 | 403 | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 141:11-144:1 | 403; F; IR; Scope | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 144:14-18 | 403; IR | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 146:12-147:5 | 403; IR | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 148:9-21 | 403; IR | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 150:8-15 | 403: IR; VA; F; S | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 152:8-153:19 | F; VA; 403 | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 165:5-13 | VA | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 174:6-12 | 403; IR; ND | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 181:9-182:12 | 403; Form; S; Scope | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 193:7-15 | 403; IR; Scope | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 217:11-218:18 | 403; IR | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---------|------|---------------------|------------------|----------------------------|--------------------|
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 224:6-225:13 | 403; IR | 226:14-19 (subject to objections) | Non-responsive |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 227:5-14 | Scope; F | 226:14-19 (subject to objections) | Non-responsive |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 236:22-238:10 | IR; VA; 403 | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 238:25-239:15 | IR; VA; 403 | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 240:18-23 | IR; VA; 403 | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 257:2-9 | IR; VA; 403 | 256:11-23 262:11-263:24 | Non-responsive; 402; 403 |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 263:25-264:10 | | 264:11-17 | Non-responsive; not testimony |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 275:16-24 | IR | | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 277:3-6 | IR | 276:12-22 | |
| Joswiak, Gregory Vol 1 ITC796 | 2/23/2012 | 295:17-22 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 358:15-18 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 358:24-25 | ND; VA; 403; IR; F | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 359:2-5 | ND; VA; 403; IR; F | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 359:7-10 | ND; VA; 403; IR; F | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 366:8-21 | ND; VA; 403; IR; F | 366:22-24; 367:1-24 (subject to objections) | Non-responsive; beyond the scope of designation |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 381:5-10 | ND; VA; 403; IR; F | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 381:12-22 | ND; VA; 403; IR; F | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 382:3-18 | ND; VA; 403; IR; F | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 384:16-385:15 | ND; VA; 403; IR; F; H | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---------|------|---------------------|------------------|----------------------------|--------------------|
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 385:23-386:2 | ND; VA; 403; IR; F | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 387:17-389:5 | ND; VA; 403; IR; F | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 390:25-391:7 | ND; VA; 403; IR; F | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 398:9-399:6 | ND; VA; 403; IR; F | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 410:17-411:9 | F; S; H | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 411:18-412:6 | F; S; H | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 415:9-417:6 | F; S; H | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 418:24-420:8 | F; S; H | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 420:10-11 | F; S; H | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 421:13-422:7 | H | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 422:10-23 | H | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 425:10-19 | H | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 430:25-431:13 | H | 431:18-20 431:22-432:3 | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 431:15-17 | H | 431:18-20 431:22-432:3 | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 440:13-19 | H | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 471:7-23 | | | |
| Joswiak, Gregory Vol 2 ITC796 | 2/24/2012 | 473:4-7 | | 472:18-25 | Non-responsive |
| Jue, Eric | 2/24/2012 | 6:4-10 | | | |
| Jue, Eric | 2/24/2012 | 19:24-20:6 | | 18:19-19:23 | |
| Jue, Eric | 2/24/2012 | 26:20-27:12 | VA | 25:25-26:19 27:13-28:19 | Non-responsive, beyond scope of |
| Jue, Eric | 2/24/2012 | 31:13-20 | IR; 403 | 43:10-15 44:8-45:14 49:2-10 | Beyond scope of designations, 402, 403 |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---------|------|--------------------|-----------------|---------------------------|-------------------|
| Jue, Eric | 2/24/2012 | 32:23-33:6 | IR; 403 | 43:10-15<br>44:8-45:14<br>49:2-10 | Beyond scope of designations, 402, 403 |
| Jue, Eric | 2/24/2012 | 37:21-38:1 | IR; 403 | 43:10-15<br>44:8-45:14<br>49:2-10 | Beyond scope of designations, 402, 403 |
| Jue, Eric | 2/24/2012 | 42:9-43:9 | IR; 403 | 43:10-15<br>44:8-45:14<br>49:2-10<br>50:19-24 | Beyond scope of designations, 402, 403 |
| Jue, Eric | 2/24/2012 | 49:20-50:4 | IR; 403 | 43:10-15<br>44:8-45:14<br>49:2-10<br>50:19-24 | Beyond scope of designations, 402, 403 |
| Jue, Eric | 2/24/2012 | 50:14-15 | IR; 403 | 43:10-15<br>44:8-45:14<br>49:2-10<br>50:19-24 | Beyond scope of designations, 402, 403 |
| Jue, Eric | 2/24/2012 | 50:17-18 | IR; 403 | 43:10-15<br>44:8-45:14<br>49:2-10<br>50:19-24 | Beyond scope of designations, 402, 403 |
| Jue, Eric | 2/24/2012 | 51:3-52:9 | IR; 403 | 43:10-15<br>44:8-45:14<br>49:2-10<br>50:19-24<br>53:5-22 | Beyond scope of designations, non-responsive, 402, 403 |
| Jue, Eric | 2/24/2012 | 74:1-25 | IR; 403; LO | 75:11-23 | Beyond scope of designations, non-responsive, 402, 403 |
| Jue, Eric | 2/24/2012 | 102:11-105:13 | IR; 403; F | | |
| Jue, Eric | 2/24/2012 | 108:10-109:19 | IR; 403 | | |
| Jue, Eric | 2/24/2012 | 111:11-20 | ND; 403 | | |
| Jue, Eric | 2/24/2012 | 113:23-25 | ND; 403 | | |
| Jue, Eric | 2/24/2012 | 114:1-6 | ND; 403 | | |
| Jue, Eric | 2/24/2012 | 115:21-117:24 | ND; 403 | | |
| Jue, Eric | 2/24/2012 | 118:11-24 | ND; 403 | | |
| Jue, Eric | 2/24/2012 | 120:11-121:9 | ND; 403 | | |
| Jue, Eric | 2/24/2012 | 121:11-124:16 | IR; 403 | | |
| Jue, Eric | 2/24/2012 | 124:18-128:18 | ND; IR; 403 | | |
| Jue, Eric | 2/24/2012 | 131:6-132:1 | IR; 403 | | |
| Jue, Eric | 2/24/2012 | 134:9-135:15 | ND; IR; 403 | | |
| Jue, Eric | 2/24/2012 | 190:10-191:11 | | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Jue, Eric | 2/24/2012 | 191:24-192:13 | IR; 403 | | |
| Jue, Eric | 2/24/2012 | 192:23-193:18 | IR; 403 | | |
| Jue, Eric | 2/24/2012 | 197:25-198:12 | IR; 403 | | |
| Jue, Eric | 2/24/2012 | 198:25-199:16 | IR; 403 | | |
| Jue, Eric | 2/24/2012 | 200:14-18 | IR; 403 | | |
| Jue, Eric | 2/24/2012 | 201:14-203:23 | IR; 403 | | |
| Jue, Eric | 2/24/2012 | 223:4-10 | | | |
| Kerr, Duncan (ITC-796 Dep.) | 2/22/2012 | 5:15-25 | | | |
| Kerr, Duncan (ITC-796 Dep.) | 2/22/2012 | 9:23-25 | IR | | |
| Kerr, Duncan (ITC-796 Dep.) | 2/22/2012 | 10:11-11:1 | | | |
| Kerr, Duncan (ITC-796 Dep.) | 2/22/2012 | 94:16-22 | VA, S, F, IR, 403 | | |
| Kerr, Duncan (ITC-796 Dep.) | 2/22/2012 | 147:14-149:6 | VA, S, F, IR, 403 | | |
| Lee, Sungyub (2012 NDCA Dep.) | 3/8/2012 | 8:24-25 | IR | | |
| Lee, Sungyub (2012 NDCA Dep.) | 3/8/2012 | 9:20-10:2 | IR | | |
| Lee, Sungyub (2012 NDCA Dep.) | 3/8/2012 | 12:10-13:12 | IR | | |
| Lee, Sungyub (2012 NDCA Dep.) | 3/8/2012 | 15:13-16:21 | VA, F, S, | 33:1-15 | 402; 403 |
| Lee, Sungyub (2012 NDCA Dep.) | 3/8/2012 | 17:7-21:18 | F, S, VA, NP, IR, 403, FORM | | |
| Lee, Sungyub (2012 NDCA Dep.) | 3/8/2012 | 24:25-27:5 | F, S, VA, IR, 403 | | |
| Lee, Sungyub (2012 NDCA Dep.) | 3/8/2012 | 51:15-23 | IR | 49:18-51:6 | 402; 403; ambiguous; assumes facts; lacks foundation; mischaracterization |
| Lutton, Richard | 7/26/2011 | 5:19-20 | | | |
| Lutton, Richard | 7/26/2011 | 6:14-7:4 | IR | 7:5-8:10 | |
| Lutton, Richard | 7/26/2011 | 8:21-9:3 | | | |
| Lutton, Richard | 7/26/2011 | 9:21-10:6 | | | |
| Lutton, Richard | 7/26/2011 | 11:6-16 | | | |
| Lutton, Richard | 7/26/2011 | 38:20-39:3 | | 36:21-37:19 37:23-38:2 | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 39:7-9 | | | |
| Lutton, Richard | 7/26/2011 | 40:1-6 | | 41:2-8 | Incomplete |
| Lutton, Richard | 7/26/2011 | 48:2-23 | | | |
| Lutton, Richard | 7/26/2011 | 49:19-21 | H | 49:6-18 49:22-23 50:1-16 | Non-responsive |
| Lutton, Richard | 7/26/2011 | 50:17-24 | | | |
| Lutton, Richard | 7/26/2011 | 51:5-53:8 | | | |
| Lutton, Richard | 7/26/2011 | 54:17-55:4 | 403; H; 408 | | |
| Lutton, Richard | 7/26/2011 | 64:25-65:2 | FORM | | |
| Lutton, Richard | 7/26/2011 | 65:5-7 | | | |
| Lutton, Richard | 7/26/2011 | 65:13-25 | FORM | | |
| Lutton, Richard | 7/26/2011 | 66:11-21 | H | 66:22-67:22 68:13-25 (subject to objections) | Non-responsive; incomplete; beyond scope of designations; 403 |
| Lutton, Richard | 7/26/2011 | 69:10-12 | SCOPE; 403; 408 | | |
| Lutton, Richard | 7/26/2011 | 70:3-6 | SCOPE; 403; 408 | | |
| Lutton, Richard | 7/26/2011 | 82:21-23 | SCOPE; 403; 408 | | |
| Lutton, Richard | 7/26/2011 | 83:2-11 | 403; SCOPE | | |
| Lutton, Richard | 7/26/2011 | 83:20-24 | 403; SCOPE | | |
| Lutton, Richard | 7/26/2011 | 84:15-17 | 403; SCOPE | | |
| Lutton, Richard | 7/26/2011 | 84:20-21 | 403; SCOPE | | |
| Lutton, Richard | 7/26/2011 | 94:8-9 | PRIV | | |
| Lutton, Richard | 7/26/2011 | 94:17-95:9 | PRIV; 403 | | |
| Lutton, Richard | 7/26/2011 | 107:14-109:10 | SCOPE; H | | |
| Lutton, Richard | 7/26/2011 | 109:14-110:1 | SCOPE; H | | |
| Lutton, Richard | 7/26/2011 | 118:14-119:4 | | | |
| Lutton, Richard | 7/26/2011 | 130:7-19 | ND; 403 | | |
| Lutton, Richard | 7/26/2011 | 132:4-16 | ND; 403 | | |
| Lutton, Richard | 7/26/2011 | 135:10-136:6 | ND; 403 | | |
| Lutton, Richard | 7/26/2011 | 136:8-17 | 408 | | |
| Lutton, Richard | 7/26/2011 | 141:15-142:2 | 403; SCOPE; 408 | | |
| Lutton, Richard | 7/26/2011 | 142:6-21 | 403; SCOPE; 408 | | |
| Lutton, Richard | 7/26/2011 | 143:2-13 | 403; SCOPE; 408 | | |
| Lutton, Richard | 7/26/2011 | 151:8-152:13 | 403; 408; IR | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 161:13-162:16 | H | | |
| Lutton, Richard | 7/26/2011 | 165:22-166:17 | | | |
| Lutton, Richard | 7/26/2011 | 167:5-19 | | | |
| Lutton, Richard | 7/26/2011 | 175:25-177:12 | 403; H; 408 | | |
| Lutton, Richard | 7/26/2011 | 178:11-24 | 403; H; 408 | | |
| Lutton, Richard | 7/26/2011 | 179:9-13 | 403; H; 408 | | |
| Lutton, Richard | 7/26/2011 | 179:16-23 | 403; H; 408 | | |
| Lutton, Richard | 7/26/2011 | 180:2-15 | 408 | | |
| Lutton, Richard | 7/26/2011 | 188:17-19 | 408 | 189:2-5 189:8-24 (subject to objections) | Non-responsive |
| Lutton, Richard | 7/26/2011 | 188:22-24 | | 189:2-5 189:8-24 (subject to objections) | Non-responsive |
| Lutton, Richard | 7/26/2011 | 195:18-20 | SCOPE; 408; 403 | 190:17-192:8 | Beyond scope of designations |
| Lutton, Richard | 7/26/2011 | 196:1-16 | SCOPE; 408; 403 | | |
| Lutton, Richard | 7/26/2011 | 200:17-19 | FORM; SCOPE; 403; 408 | | |
| Lutton, Richard | 7/26/2011 | 200:23-25 | SCOPE; 403; 408 | | |
| Lutton, Richard | 7/26/2011 | 201:13-202:7 | SCOPE; 408; 403 | | |
| Lutton, Richard | 7/26/2011 | 203:19-21 | SCOPE; 408; 403 | | |
| Lutton, Richard | 7/26/2011 | 203:25-204:5 | SCOPE; 408; 403 | 203:16-18 (subject to objections) | |
| Lutton, Richard | 7/26/2011 | 210:15-16 | SCOPE; 408; 403 | | |
| Lutton, Richard | 7/26/2011 | 210:19-211:6 | SCOPE; 408; 403 | | |
| Lutton, Richard | 7/26/2011 | 211:11-15 | SCOPE; 408; 403 | | |
| Lutton, Richard | 7/26/2011 | 211:18-212:1 | SCOPE; 408; 403 | | |
| Lutton, Richard | 7/26/2011 | 212:17-19 | SCOPE; 408; 403 | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Lutton, Richard | 7/26/2011 | 212:22-213:1 | SCOPE; 408; 403 | | |
| Lutton, Richard | 7/26/2011 | 225:14-17 | 403 | 222:8-223:7 (subject to objections) | Beyond scope of designation; non-responsive |
| Lutton, Richard | 7/26/2011 | 225:21-24 | 403 | 222:8-223:7 (subject to objections) | Beyond scope of designation; non-responsive |
| Lutton, Richard | 7/26/2011 | 229:16-18 | 403; H | | |
| Lutton, Richard | 7/26/2011 | 229:24-230:11 | 403; H; 408 | | |
| Lutton, Richard | 7/26/2011 | 232:19-21 | 403; H; 408 | | |
| Lutton, Richard | 7/26/2011 | 232:24-233:6 | 403; H; 408 | | |
| Lutton, Richard | 7/26/2011 | 238:2-4 | 403; H; 408 | | |
| Lutton, Richard | 7/26/2011 | 238:7-19 | 403; H; 408 | | |
| Lutton, Richard | 7/26/2011 | 240:1-243:25 | 403; H; 408 | | |
| Lutton, Richard | 7/26/2011 | 246:1-247:8 | 403; H; 408 | | |
| Lutton, Richard | 7/26/2011 | 248:8-18 | 403; H; 408 | | |
| Lutton, Richard | 7/26/2011 | 253:15-16 | 403; H; 408 | | |
| Lutton, Richard | 7/26/2011 | 253:18-254:8 | 403; H; 408 | | |
| Lutton, Richard | 7/26/2011 | 255:14-24 | | | |
| Lutton, Richard | 7/26/2011 | 268:8-269:10 | H | | |
| Lutton, Richard | 7/26/2011 | 310:9-13 | 408 | | |
| Lutton, Richard | 7/26/2011 | 310:15-20 | 408 | | |
| Lutton, Richard | 7/26/2011 | 336:11-20 | SCOPE; 403; S; PRIV | | |
| Lutton, Richard | 7/26/2011 | 337:1-20 | SCOPE; 403; S; PRIV | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 7:11-20 | | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 8:5-15 | | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 13:22-14:3 | | 14:4-15:5 | Non-responsive |
| Lutton, Richard ITC- 794 | 2/29/2012 | 15:6-12 | | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 23:7-18 | | 21:20-23:6 | Non-responsive |
| Lutton, Richard ITC- 794 | 2/29/2012 | 23:21-24:5 | FORM | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 24:8-14 | | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 25:23-26:5 | FORM | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Lutton, Richard ITC- 794 | 2/29/2012 | 54:13-55:1 | IR; 403 | 55:3-56:22 | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 56:23-25 | IR; 403 | 57:1-4 | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 57:5-8 | IR; 403 | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 57:15-58:8 | IR; 403 | 58:9-18 | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 59:1-8 | IR; 403 | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 76:4-8 | IR; 403 | 76:9-18 | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 79:6-22 | IR; 403 | 79:23-80:23 | Non-responsive |
| Lutton, Richard ITC- 794 | 2/29/2012 | 86:23-87:2 | IR; 403 | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 87:5-11 | S | 87:13-88:24 | Non-responsive |
| Lutton, Richard ITC- 794 | 2/29/2012 | 92:13-22 | | 92:23-93:24 | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 93:25-94:6 | | 94:7-95:17 97:2-3 | Incomplete; non-responsive; not testimony |
| Lutton, Richard ITC- 794 | 2/29/2012 | 95:18-96:17 | | 96:18-22 | Incomplete; non-responsive |
| Lutton, Richard ITC- 794 | 2/29/2012 | 99:17-100:4 | | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 100:14-20 | | 100:21-101:12 | Non-responsive; incomplete |
| Lutton, Richard ITC- 794 | 2/29/2012 | 103:6-14 | IR; 403 | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 104:2-13 | | 104:14-18 | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 104:19-21 | | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 106:12-107:1 | IR; 403 | 107:2-24 | Non-responsive |
| Lutton, Richard ITC- 794 | 2/29/2012 | 112:3-9 | | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 112:12-19 | | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 112:21-22 | | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---------|------|---------------------|------------------|----------------------------|--------------------|
| Lutton, Richard ITC- 794 | 2/29/2012 | 115:14-22 | IR; 403 | 115:2-13 | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 116:2-3 | IR; 403; ND | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 117:14-16 | IR; 403; ND | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 117:20-23 | IR; 403; ND | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 118:1-3 | IR; 403; ND | 118:5-119:4 | Beyond scope of designation |
| Lutton, Richard ITC- 794 | 2/29/2012 | 132:2-8 | IR; 403; ND | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 132:10-14 | IR; 403; ND | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 132:21-133:1 | | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 150:3-20 | | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 201:5-9 | | | |
| Lutton, Richard ITC- 794 | 2/29/2012 | 228:20-24 | IR; 403 | 228:10-14 | Beyond scope of designation |
| Ng, Stanley | 2/21/2012 | 23:13-21 | | 5:11-12 | |
| Ng, Stanley | 2/21/2012 | 53:8-25 | VA; F; S | | |
| Ng, Stanley | 2/21/2012 | 55:11-25 | 403; VA; S; F | 54:2-5 54:8-55:25 (subject to objections) | Beyond scope of designation; 402; 403; overbroad |
| Ng, Stanley | 2/21/2012 | 57:5-15 | 403; VA; S; F | | |
| Ng, Stanley | 2/21/2012 | 62:24-63:3 | | | |
| Ng, Stanley | 2/21/2012 | 70:23-72:10 | ARG | | |
| Ng, Stanley | 2/21/2012 | 102:24-103:17 | 403; VA; S; F | | |
| Ng, Stanley | 2/21/2012 | 105:8-17 | FORM; 403; VA; F; S | | |
| Ng, Stanley | 2/21/2012 | 135:8-136:5 | H | | |
| Ng, Stanley | 2/21/2012 | 144:17-145:2 | IR | | |
| Ng, Stanley | 2/21/2012 | 148:7-16 | F; 403 | | |
| Nishibori, Shin | 5/2/2012 | 6:22-7:1 | | | |
| Nishibori, Shin | 5/2/2012 | 10:6-10:15 | | | |
| Nishibori, Shin | 5/2/201 | 12:7-8 | | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---------|------|---------------------|------------------|----------------------------|--------------------|
| Nishibori, Shin | 5/2/2012 | 12:25-14:13 | VA | 14:14-15:14 15:20-21 | |
| Nishibori, Shin | 5/2/2012 | 16:22-19:5 | F; ARG; IR; ND; VA; 403 | 19:6-7 | |
| Nishibori, Shin | 5/2/2012 | 20:22-25:23 | ARG; H; IR; ND; VA; 403 | 26:9-23 | Not responsive |
| Nishibori, Shin | 5/2/2012 | 28:9-29:11 | IR; H; ND; VA; 403 | 26:9-23 | Not responsive |
| Nishibori, Shin | 5/2/2012 | 29:12-15 | IR; ND | | |
| Nishibori, Shin | 5/2/2012 | 29:25-31:10 | F; IR; ND; VA | | |
| Nishibori, Shin | 5/2/2012 | 31:12-23 | ARG; F; IR; ND; VA | | |
| Nishibori, Shin | 5/2/2012 | 37:10-38:12 | IR; VA | | |
| Nishibori, Shin | 5/2/2012 | 43:10-13 | F; IR; VA | | |
| Nishibori, Shin | 5/2/2012 | 43:22-46:14 | IR; VA | | |
| Nishibori, Shin | 5/2/2012 | 46:19-47:18 | IR; VA | 46:5-18 | |
| Rangel, Arthur | 3/2/2012 | 5:15-17 | | | |
| Rangel, Arthur | 3/2/2012 | 10:13-12:8 | | | |
| Rangel, Arthur | 3/2/2012 | 12:16-13:10 | FORM; VA | | |
| Rangel, Arthur | 3/2/2012 | 27:25-28:3 | | | |
| Rangel, Arthur | 3/2/2012 | 43:8-10 | FORM | | |
| Rangel, Arthur | 3/2/2012 | 43:13-17 | FORM; INC | 43:18-24 | Non-responsive |
| Rangel, Arthur | 3/2/2012 | 43:25-45:10 | 403; FORM; S; F | | |
| Rangel, Arthur | 3/2/2012 | 45:25-46:7 | 403; FORM; S; F | | |
| Rangel, Arthur | 3/2/2012 | 46:21-47:5 | 403; FORM; S; F | | |
| Rangel, Arthur | 3/2/2012 | 64:21-65:3 | VA | 65:4-7 65:16-66:23 | 403; non-responsive |
| Rangel, Arthur | 3/2/2012 | 66:24-67:4 | VA | 67:5-69:10 | Non-responsive; beyond scope of 30(b)(6); 701; lacks foundation; 602; 402; 403 |
| Rangel, Arthur | 3/2/2012 | 70:22-71:20 | SCOPE; 403; F; S; FORM | | |
| Rangel, Arthur | 3/2/2012 | 76:4-6 | FORM; S; VA; 403; SCOPE | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Rangel, Arthur | 3/2/2012 | 76:9-22 | FORM; S; VA; 403; SCOPE | | |
| Rangel, Arthur | 3/2/2012 | 76:24-77:20 | FORM; S; VA; 403; SCOPE | | |
| Rangel, Arthur | 3/2/2012 | 77:23-78:14 | SCOPE; F; S | | |
| Rangel, Arthur | 3/2/2012 | 78:21-79:16 | ND; IR; 403 | | |
| Rangel, Arthur | 3/2/2012 | 88:5-18 | V; FORM; 403; ND; IR | | |
| Rangel, Arthur | 3/2/2012 | 108:15-19 | VA | | |
| Rangel, Arthur | 3/2/2012 | 118:7-120:17 | VA; INC | | |
| Rangel, Arthur | 3/2/2012 | 122:4-123:4 | VA; INC | | |
| Rangel, Arthur | 3/2/2012 | 176:7-23 | SCOPE; 403 | | |
| Rangel, Arthur | 3/2/2012 | 183:20-22 | SCOPE; 403; F; S; IR | 183:23-185:9 (subject to objections) | Non-responsive; beyond scope of 30(b)(6); 701; lacks foundation; 602; 402; 403 |
| Rohrbach, Matthew (2011 NDCA Dep.) | 10/24/2011 | 6:16-22 | | | |
| Rohrbach, Matthew (2011 NDCA Dep.) | 10/24/2011 | 18:3-5 | | | |
| Rohrbach, Matthew (2011 NDCA Dep.) | 10/24/2011 | 150:24-151:14 | F; ARG; S | | |
| Rohrbach, Matthew (ITC-796 Dep.) | 2/23/2012 | 7:1-24 | VA | 5:10-16 | |
| Rohrbach, Matthew (ITC-796 Dep.) | 2/23/2012 | 233:12-235:2 | IR; VA; 403 | 235:3-9 | |
| Rohrbach, Matthew (ITC-796 Dep.) | 2/23/2012 | 235:10-236:23 | IR; VA; 403 | 235:3-9 236:24-237:9 | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 6:15-17 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 6:22-7:7 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 7:22-8:14 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 8:19-12:12 | | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 12:16-14:4 | IR; 403 | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 14:15-15:25 | IR; 403 | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 22:17-23:7 | IR; 403 | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 23:23-24:20 | IR; 403; ND | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 25:5-15 | IR; 403; ND | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 69:12-70:7 | IR; 403 | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 70:16-71:1 | IR; 403 | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 71:8-11 | IR; 403 | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 71:14-15 | IR; 403 | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 72:1-9 | IR; 403 | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 72:13-74:5 | IR; 403; ND | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 74:7-75:2 | IR; 403; ND; F | | |
| Satzger, Douglas (2011 NDCA Dep.) | 11/8/2011 | 75:6-16 | IR; 403; ND; F | | |
| Satzger, Douglas (Vol I ITC-796) | 2/9/2012 | 1:1-25 | | | |
| Satzger, Douglas (Vol I ITC- | 2/9/2012 | 6:16-7:3 | | | |
| Satzger, Douglas (Vol I ITC-796) | 2/9/2012 | 7:7-22 | IR; 403 | | |
| Satzger, Douglas (Vol I ITC-796) | 2/9/2012 | 9:11-18:19 | IR; 403 | | |
| Satzger, Douglas (Vol I ITC-796) | 2/9/2012 | 42:20-48:6 | IR; 403; VA | | |
| Satzger, Douglas (Vol I ITC-796) | 2/9/2012 | 172:21-177:7 | IR; 403; VA | | |
| Satzger, Douglas (Vol II ITC796) | 2/22/2012 | 244:25-246:20 | IR; 403 | | |
| Satzger, Douglas (Vol II ITC796) | 2/22/2012 | 337:16-22 | IR; 403 | | |
| Satzger, Douglas (Vol II ITC796) | 2/22/2012 | 338:19-340:3 | IR; 403 | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Satzger, Douglas (Vol II ITC796) | 2/22/2012 | 340:5-18 | IR; 403 | | |
| Satzger, Douglas (Vol II ITC796) | 2/22/2012 | 340:21-342:20 | IR; 403; ARG | | |
| Schiller, Philip | 2/17/2012 | 6:14-17 | | | |
| Schiller, Philip | 2/17/2012 | 6:22-24 | | | |
| Schiller, Philip | 2/17/2012 | 20:9-15 | | | |
| Schiller, Philip | 2/17/2012 | 20:24-21:14 | | | |
| Schiller, Philip | 2/17/2012 | 21:21-23:1 | FORM; F; VA | | |
| Schiller, Philip | 2/17/2012 | 23:12-24:3 | FORM; VA | | |
| Schiller, Philip | 2/17/2012 | 70:24-71:4 | IR | | |
| Schiller, Philip | 2/17/2012 | 71:11-16 | | 71:21-22 71:24-73:19 | |
| Schiller, Philip | 2/17/2012 | 85:19-22 | | | |
| Schiller, Philip | 2/17/2012 | 88:9-20 | VA; S; FORM; F | | |
| Schiller, Philip | 2/17/2012 | 119:25-121:7 | VA; FORM; S; IR | | |
| Schiller, Philip | 2/17/2012 | 122:18-123:8 | INC | 122:14-17 123:10-125:1 | Not testimony; non-responsive |
| Schiller, Philip | 2/17/2012 | 128:22-129:24 | FORM | | |
| Schiller, Philip | 2/17/2012 | 140:17-22 | IR | | |
| Schiller, Philip | 2/17/2012 | 145:11-20 | FORM; VA; S | | |
| Schiller, Philip | 2/17/2012 | 151:10-152:10 | IR | | |
| Schiller, Philip | 2/17/2012 | 152:19-23 | VA; FORM | 152:12-15 | |
| Schiller, Philip | 2/17/2012 | 292:20-293:13 | VA; F; S; FORM; IR | | |
| Schiller, Philip | 2/17/2012 | 366:17-367:12 | VA; F; IR | | |
| Schiller, Philip | 2/17/2012 | 383:18-384:1 | 403; IR; MIL | | |
| Schiller, Philip | 11/2/2012 | 411:11-16 | | | |
| Schiller, Philip | 11/2/2012 | 418:1-420:14 | FORM; VA | | |
| Schiller, Philip | 11/2/2012 | 426:15-427:15 | | | |
| Schiller, Philip | 11/2/2012 | 436:2-8 | FORM; VA; S | | |
| Schiller, Philip | 11/2/2012 | 436:16-22 | F; VA; S | | |
| Schiller, Philip | 11/2/2012 | 442:11-444:3 | FORM; VA; S | | |
| Schiller, Philip | 11/2/2012 | 444:9-16 | FORM; VA; S | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Schiller, Philip | 11/2/2012 | 448:16-23 | FORM; VA; S | | |
| Schiller, Philip | 11/2/2012 | 449:7-450:7 | FORM; VA; S | | |
| Schiller, Philip | 11/2/2012 | 450:15-451:2 | FORM; VA; S | | |
| Schiller, Philip | 11/2/2012 | 452:15-25 | FORM; VA; S | | |
| Schiller, Philip | 11/2/2012 | 456:10-17 | FORM; VA; S | | |
| Schiller, Philip | 11/2/2012 | 463:25-464:2 | ND; F; H; VA | | |
| Schiller, Philip | 11/2/2012 | 473:17-474:24 | F; FORM; S; 403 | | |
| Schiller, Philip | 11/2/2012 | 483:16-24 | FORM | | |
| Schiller, Philip | 11/2/2012 | 484:17-485:12 | ND; H; F; 403; VA; S | | |
| Schiller, Philip | 11/2/2012 | 490:6-22 | ND; H; F; 403; VA; S | | |
| Schiller, Philip | 11/2/2012 | 494:22-24 | ND; H; F; 403; VA; S | | |
| Schiller, Philip | 11/2/2012 | 497:8-19 | ND; H; F; 403; VA; S | | |
| Schiller, Philip | 11/2/2012 | 498:23-299:21 | ND; H; F; 403; VA; S | | |
| Schiller, Philip | 11/2/2012 | 500:4-20 | ND; H; F; 403; VA; S | | |
| Schiller, Philip | 11/2/2012 | 501:7-502:3 | ND; H; F; 403; VA; S | | |
| Schiller, Philip | 11/2/2012 | 506:8-508:4 | VA; F; S; | | |
| Schiller, Philip | 11/2/2012 | 518:13-21 | FORM; F; S | 518:23-25 519:2-6 519:18-20 519:22-25 | Non-responsive; lacks foundation; speculation; 701; 602; 403; 402 |
| Schiller, Philip | 11/2/2012 | 528:6-12 | FORM; F; S | | |
| Sinclair, Steven | 4/4/2012 | 6:9-18 | IR | | |
| Sinclair, Steven | 4/4/2012 | 28:12-25 | F, IR; 403; VA | | |
| Sinclair, Steven | 4/4/2012 | 30:10-33:12 | IR; 403; VA | | |
| Sinclair, Steven | 4/4/2012 | 34:7-35:10 | IR; 403; VA | | |
| Sinclair, Steven | 4/4/2012 | 35:14-19 | IR; 403; VA; Form | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Sinclair, Steven | 4/4/2012 | 41:1-8 | IR; 403; VA | | |
| Sinclair, Steven | 4/4/2012 | 41:12-20 | IR; 403; VA; LO | | |
| Sinclair, Steven | 4/4/2012 | 58:22-59:14 | IR; 403; VA | | |
| Sinclair, Steven | 4/4/2012 | 59:25-60:7 | | | |
| Sinclair, Steven | 4/4/2012 | 60:10-22 | LO; IR; 403 | | |
| Sinclair, Steven | 4/4/2012 | 62:25-64:13 | FORM; IR; 403 | | |
| Sinclair, Steven | 4/4/2012 | 72:15-73:8 | 403; VA; IR | | |
| Sinclair, Steven | 4/4/2012 | 74:12-75:7 | | 75:8-75:24 76:2-16 | |
| Sinclair, Steven | 4/4/2012 | 78:22-25 | | | |
| Sinclair, Steven | 4/4/2012 | 79:9-18 | IR; 403 | | |
| Sinclair, Steven | 4/4/2012 | 82;19-83:8 | | | |
| Sinclair, Steven | 4/4/2012 | 84:7-10 | F; 403; IR | 75:8-75:24 76:2-16 | |
| Sinclair, Steven | 4/4/2012 | 85:12-23 | 403; IR | 75:8-75:24 76:2-16 | |
| Sinclair, Steven | 4/4/2012 | 96:5-9 | 403; IR | 75:8-75:24 76:2-16 | |
| Sinclair, Steven | 4/4/2012 | 126:12-127:12 | 403; IR | 75:8-75:24 76:2-16 | |
| Sinclair, Steven | 4/4/2012 | 137:9-138:4 | | | |
| Sinclair, Steven | 4/4/2012 | 138:3-4 | | | |
| Sinclair, Steven | 4/4/2012 | 155:25-157:3 | IR; 403 | 75:8-75:24 76:2-16 154:12-155:24 159:14-22 | |
| Sinclair, Steven | 4/4/2012 | 160:12-161:12 | | 75:8-75:24 76:2-16 154:12-155:24 159:14-22 | |
| Stringer, Christopher (ITC-796 Dep.) | 2/15/2012 | 4:14-7:18 | IR, 403 | | |
| Stringer, Christopher (ITC-796 Dep.) | 2/15/2012 | 26:12-28:8 | IR | 28:9-14 29:25-30:11 | Beyond scope of designation |
| Stringer, Christopher (ITC-796 Dep.) | 2/15/2012 | 32:2-34:23 | IR, FORM | 34:24-36:8 | Non-responsive; ambiguous |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Stringer, Christopher (ITC-796 Dep.) | 2/15/2012 | 156:6-16 | | | |
| Stringer, Christopher (ITC-796 Dep.) | 2/15/2012 | 158:10-166:21 | F, FORM, MIL, IR, LC, LO, 403 | 166:22-167:6 | Non-responsive |
| Stringer, Christopher (ITC-796 Dep.) | 2/15/2012 | 200:2-203:25 | LC, LO, IR | | |
| Tchao, Michael | 2/21/2012 | 6:4-19 | | | |
| Tchao, Michael | 2/21/2012 | 6:24-7:9 | | | |
| Tchao, Michael | 2/21/2012 | 7:17-8:7 | | | |
| Tchao, Michael | 2/21/2012 | 76:3-78:2 | | | |
| Tchao, Michael | 2/21/2012 | 81:20-82:3 | VA, IR, 403 | 82:4-5 | Non-responsive |
| Tchao, Michael | 2/21/2012 | 83:20-24 | IR, 403 | | |
| Tchao, Michael | 2/21/2012 | 116:22-117:18 | IR, 403 | | |
| Tchao, Michael | 2/21/2012 | 135:7-8 | IR, 403 | | |
| Tchao, Michael | 2/21/2012 | 135:10-136:1 | IR, 403 | | |
| Tchao, Michael | 2/21/2012 | 136:4-25 | | | |
| Tchao, Michael | 2/21/2012 | 137:2-4 | | 137:16-20 | |
| Tchao, Michael | 2/21/2012 | 139:19-140:1 | IR, 403 | | |
| Tchao, Michael | 2/21/2012 | 140:3-5 | IR, 403 | | |
| Tchao, Michael | 2/21/2012 | 163:23-166:2 | F, H, S, IR, 403 | | |
| Tchao, Michael | 2/21/2012 | 207:21-208:19 | | 207:3-20 | |
| Tchao, Michael ITC- 796 | 1/10/2012 | 5:4-20 | | | |
| Tchao, Michael ITC- 796 | 1/10/2012 | 10:6-22 | | | |
| Tchao, Michael ITC- 796 | 1/10/2012 | 48:10-49:24 | IR, 403 | | |
| Tchao, Michael ITC- 796 | 1/10/2012 | 50:3-51:1 | IR, 403 | | |
| Teksler, Boris ITC- 796 | 3/16/2012 | 5:7-8 | | | |
| Teksler, Boris ITC- 796 | 3/16/2012 | 5:21-6:10 | | | |
| Teksler, Boris ITC- 796 | 3/16/2012 | 8:24-9:12 | | 8:5-18 9:13-17 | Beyond scope of designations, 403 |
| Teksler, Boris ITC- 796 | 3/16/2012 | 10:1-11 | | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Teksler, Boris ITC- 796 | 3/16/2012 | 11:1-8 | | 10:2-25 | |
| Teksler, Boris ITC- 796 | 3/16/2012 | 11:21-12:11 | H | 11:9-18 12:12-15 12:17-25 13:11-13 13:16-22 15:9-23 | Speculation; 802 |
| Teksler, Boris ITC- 796 | 3/16/2012 | 31:8-12 | | | |
| Teksler, Boris ITC- 796 | 3/16/2012 | 47:13-23 | 403; 408; H | 54:14-56:22 115:2-116:7 | |
| Teksler, Boris ITC- 796 | 3/16/2012 | 60:19-61:9 | 403; 408; H | 60:3-18 | |
| Teksler, Boris ITC- 796 | 3/16/2012 | 63:13-64:14 | 403; 408; H | 63:8-12 105:12-107:4 | |
| Twiggs, Sissie | 7/27/2011 | 18:22-19:1 | | | |
| Twiggs, Sissie | 7/27/2011 | 19:8-11 | IR, 403 | 19:2-7 | |
| Twiggs, Sissie | 7/27/2011 | 19:23-20:2 | IR, 403 | | |
| Twiggs, Sissie | 7/27/2011 | 23:15-21 | | | |
| Twiggs, Sissie | 7/27/2011 | 58:13-60:15 | IR, 403, ND, DOC | | |
| Twiggs, Sissie | 7/27/2011 | 66:9-70:8 | ND, DOC | 70:9-16 71:3-25 | Non-responsive; beyond scope of designation |
| Twiggs, Sissie | 7/27/2011 | 81:8-12 | ND, DOC | 81:13-25 | |
| Twiggs, Sissie | 7/27/2011 | 86:3-11 | ND, DOC | 83:19-24 84:13-21 84:22-23 85:2-6 85:9-10 85:14-16 85:25-86:2 | Non-responsive |
| Twiggs, Sissie | 7/27/2011 | 100:1-4 | | 140:23-141:19 162:16-163:1 164:6-165:4 | Beyond scope of designation; incomplete |
| Twiggs, Sissie | 7/27/2011 | 101:7-14 | | 140:23-141:19 162:16-163:1 164:6-165:4 | Beyond scope of designation; incomplete |
| Twiggs, Sissie | 7/27/2011 | 192:13-20 | IR, 403, SCOPE | 192:2-12 205:9-13 205:15-19 212:7-10 | Non-responsive; 701 |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Twiggs, Sissie | 7/27/2011 | 193:6-9 | IR, 403, SCOPE | 193:10-17<br>205:9-13<br>205:15-19<br>212:7-10 | Non-responsive; 701 |
| Whang, Eugene | 10/27/2011 | 5:24-6:7 | | 5:9-14 | |
| Whang, Eugene | 10/27/2011 | 48:9-12 | F | | |
| Whang, Eugene | 10/27/2011 | 51:8-11 | F, LC, LO | | |
| Whang, Eugene | 10/27/2011 | 51:14-52:3 | F, LC, LO, S | | |
| Whang, Eugene | 10/27/2011 | 53:16-23 | F, LC, LO, S, 403 | | |
| Whang, Eugene | 10/27/2011 | 54:3-11 | F, LC, LO, S, 403 | | |
| Whang, Eugene | 10/27/2011 | 58:8-11 | | | |
| Whang, Eugene | 10/27/2011 | 58:23-59:11 | | 59:12-16 | |
| Whang, Eugene | 10/27/2011 | 60:21-61:7 | VA, IR | | |
| Whang, Eugene | 10/27/2011 | 61:9-14 | VA, IR | | |
| Whang, Eugene | 10/27/2011 | 62:13-16 | F, LO, LC, S | 61:21-62:11 | |
| Whang, Eugene | 10/27/2011 | 62:20-63:7 | F, LO, LC, S | | |
| Whang, Eugene | 10/27/2011 | 63:11-17 | F, LO, LC, S | | |
| Whang, Eugene | 10/27/2011 | 95:4-6 | F, LC | | |
| Whang, Eugene | 10/27/2011 | 95:9-16 | F, LC | | |
| Whang, Eugene | 10/27/2011 | 95:18 | F, LC | | |
| Whang, Eugene Vol 1 ITC796 | 2/17/2012 | 187:5-9 | LC, LO, F, VA, IR, 403 | 5:5-6:1 | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 54:17-21 | F, ARG, VA, S, IR, 403 | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 91:3-14 | VA, IR, S, 403 | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 91:16-22 | VA, IR, S, 403 | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 136:14-18 | F, S, IR, 403 | 133:2-134:20 | Beyond scope of designation, non-responsive. |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 136:21-22 | F, S, IR, 403 | 133:2-134:20 | Beyond scope of designation, non-responsive. |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 172:17-20 | LC, LO, S, IR, 403 | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 172:23 | LC, LO, S, IR, 403 | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 186:1-6 | LC, LO, F, VA, IR, 403 | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 186:9-10 | LC, LO, F, VA, IR, 403 | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 187:12-13 | LC, LO, F, VA, IR, 403 | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 199:20-200:15 | | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 200:17-19 | | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 207:21-25 | LO, LC, VA, S, IR, 403 | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 208:3-4 | LO, LC, VA, S, IR, 403 | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 208:6-8 | LO, LC, VA, S, IR, 403 | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 208:10-11 | LO, LC, VA, S, IR, 403 | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 209:15-22 | LO, LC, VA, S, IR, 403 | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 272:5-9 | VA, S | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 272:11-15 | VA, S | | |
| Whang, Eugene Vol 1 ITC-796 | 2/17/2012 | 326:7-24 | VA, S | 330:14-332:6 | beyond the scope of designation, 402, 403 |
| Whang, Eugene Vol 2 ITC-796 | 4/30/2012 | 350:22-351:2 | IR | | |
| Whang, Eugene Vol 2 ITC-796 | 4/30/2012 | 351:5-352:5 | IR | | |
| Whiteside, Tamara | 2/28/2012 | 5:10-13 | | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Whiteside, Tamara | 2/28/2012 | 8:14-22 | IR, 403 | 33:24-35:4<br>52:4-19<br>53:3-55:12<br>58:18-59:4<br>61:7-63:18<br>70:9-18<br>78:17-20<br>79:2-80:3<br>162:8-165:16<br>167:24-168:20<br>169:4-172:8 | beyond the scope of designation; 402, 403, non-responsive, speculation |
| Whiteside, Tamara | 2/28/2012 | 35:5-8 | | 33:24-35:4<br>52:4-19<br>53:3-55:12<br>58:18-59:4<br>61:7-63:18<br>70:9-18<br>78:17-20<br>79:2-80:3<br>162:8-165:16<br>167:24-168:20<br>169:4-172:8 | beyond the scope of designation; 402, 403, non-responsive, speculation |
| Whiteside, Tamara | 2/28/2012 | 35:17-36:10 | | 33:24-35:4<br>52:4-19<br>53:3-55:12<br>58:18-59:4<br>61:7-63:18<br>70:9-18<br>78:17-20<br>79:2-80:3<br>162:8-165:16<br>167:24-168:20<br>169:4-172:8 | beyond the scope of designation; 402, 403, non-responsive, speculation |
| Whiteside, Tamara | 2/28/2012 | 39:8-14 | | 33:24-35:4<br>52:4-19<br>53:3-55:12<br>58:18-59:4<br>61:7-63:18<br>70:9-18<br>78:17-20<br>79:2-80:3<br>162:8-165:16<br>167:24-168:20<br>169:4-172:8 | beyond the scope of designation; 402, 403, non-responsive, speculation |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Whiteside, Tamara | 2/28/2012 | 43:16-44:5 | | 33:24-35:4<br>42:3-25<br>44:7-45:12<br>52:4-19<br>53:3-55:12 | beyond the scope of designation; 402, 403, non-responsive, speculation |
| Whiteside, Tamara | 2/28/2012 | 49:17-18 | | | |
| Whiteside, Tamara | 2/28/2012 | 49:21-24 | | 33:24-35:4<br>52:4-19<br>55:13-56:4 | beyond the scope of designation; 402, 403, non-responsive, speculation |
| Whiteside, Tamara | 2/28/2012 | 59:16-21 | IR, 403 | 33:24-35:4<br>52:4-19<br>53:3-55:12<br>58:18-59:4<br>61:7-63:18<br>70:9-18<br>78:17-20<br>79:2-80:3<br>162:8-165:16<br>167:24-168:20<br>169:4-172:8 | beyond the scope of designation; 402, 403, non-responsive, speculation |
| Whiteside, Tamara | 2/28/2012 | 61:4-6 | IR, 403 | 33:24-35:4<br>52:4-19<br>53:3-55:12<br>58:18-59:4<br>61:7-63:18<br>70:9-18<br>78:17-20<br>79:2-80:3<br>162:8-165:16<br>167:24-168:20<br>169:4-172:8 | beyond the scope of designation; 402, 403, non-responsive, speculation |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Whiteside, Tamara | 2/28/2012 | 71:22-72:1 | | 33:24-35:4<br>52:4-19<br>53:3-55:12<br>58:18-59:4<br>61:7-63:18<br>70:9-18<br>72:2-11<br>72:21-73:3<br>78:17-20<br>79:2-80:3<br>162:8-165:16<br>167:24-168:20<br>169:4-172:8 | beyond the scope of designation; 402, 403, non-responsive, speculation |
| Whiteside, Tamara | 2/28/2012 | 131:18-21 | IR, 403 | | |
| Whiteside, Tamara | 2/28/2012 | 160:23-161:1 | SCOPE | | |
| Whiteside, Tamara | 2/28/2012 | 161:7-11 | SCOPE | 161:5-6 | |
| Whiteside, Tamara | 2/28/2012 | 161:23-162:6 | IR, 403, SCOPE | | |
| Whiteside, Tamara | 2/28/2012 | 172:9-12 | IR, 403, SCOPE | 162:8-165:16<br>167:24-168:20<br>169:4-172:8 | beyond the scope of designation; 402, 403, non-responsive, |
| Whiteside, Tamara | 2/28/2012 | 176:2-4 | IR, 403, SCOPE | 162:8-165:16<br>167:24-168:20<br>169:4-172:8 | beyond the scope of designation; 402, 403, non-responsive, |
| Whiteside, Tamara | 2/28/2012 | 176:11-12 | IR, 403, SCOPE | 162:8-165:16<br>167:24-168:20<br>169:4-172:8 | beyond the scope of designation; 402, 403, non-responsive, |
| Whiteside, Tamara | 2/28/2012 | 188:3-8 | IR, SCOPE | 189:21-190:5 | |
| Whiteside, Tamara | 2/28/2012 | 223:9-11 | IR, SCOPE | | |
| Whiteside, Tamara | 2/28/2012 | 273:7-25 | F | 33:24-35:4<br>52:4-19<br>53:3-55:12<br>58:18-59:4<br>61:7-63:18<br>70:9-18<br>78:17-20<br>79:2-80:3<br>162:8-165:16<br>167:24-168:20<br>169:4-172:8 | beyond the scope of designation; 402, 403, non-responsive, speculation |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 4:19-5:6 | IR; 403 | | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 5:18-21 | IR; 403 | 5:22-24 | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 5:25-7:21 | ARG; F; IR; VA; 403 | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 15:3-18 | F; IR; 403 | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 35:7-11 | F; IR; S; 403 | 34:15-25 35:2 35:5-6 | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 37:6-9 | IR; 403 | 34:15-25 35:2 35:5-6 | Non-responsive |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 56:13-18 | IR; VA; 403 | 34:15-25 35:2 35:5-6 | Beyond the scope of designation |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 57:11-58:3 | ARG; FORM; IR; VA; 403 | 34:15-25 35:2 35:5-6 | Beyond the scope of designation |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 58:12-59:6 | ARG; IR; SCOPE; VA; 403 | 34:15-25 35:2 35:5-6 | Beyond the scope of designation |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 104:10-105:13 | IR; VA; 403 | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 188:10-189:9 | IR; SCOPE; VA; 403 | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 191:2-25 | IR; VA; 403 | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 216:9-21 | ARG; F; IR; VA; 403 | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 258:23-259:16 | ARG; IR; VA; 403 | 249:17-19 | Incomplete. Lacks foundation; speculation; 702/703; beyond scope of designation |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 260:9-261:13 | IR; VA; 403 | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 263:25-265:1 | ARG; IR; VA; 403 | | |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 268:16-20 | IR; VA; 403 | 268:21-269:3 | Non-responsive |
| Winer, Russell (Vol. I 2012 NDCA Dep.) | 4/27/2012 | 343:9-344:3 | ARG; F; IR; 403 | 344:4-15 | Non-responsive |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 357:3-14 | IR; 403 | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 376:2-22 | IR; VA; 403 | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 377:11-20 | ARG; IR; SCOPE*; VA; 403 | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 378:10-23 | ARG; IR; SCOPE; VA; 403 | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 380:10-23 | ARG; F; IR; SCOPE; 403 | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 381:18-382:11 | ARG; F; IR SCOPE; VA; 403 | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 383:10-384:12 | ARG; F; IR; S; VA; 403 | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 416:15-418:1 | ARG; F; FORM; IR; SCOPE; VA; 403 | 420:1-8 | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 420:24-424:15 | ARG; F; FORM; IR; SCOPE; VA; 403 | 420:17-23 | |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 439:15-442:15 | ARG; F; IR; LC; VA; 403 | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 445:3-446:19 | ARG; LC; VA; 403 | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 450:10-451:2 | ARG; IR; VA; 403 | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 453:4-454:25 | ARG; F; IR; VA; 403 | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 455:9-462:2 | ARG; F; FORM; IR; ND; S; VA; 403 | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 468:17-470:23 | ARG; FORM; IR; VA; 403 | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 475:5-25 | ARG; F; IR; SCOPE*; VA; 403 | | |
| Winer, Russell (Vol. II 2012 NDCA Dep.) | 11/6/2012 | 492:6-495:6 | ARG; F; IR; VA; 403 | | |
| Zorkendorfer, Rico | 10/21/2011 | 6:9-7:7 | IR | | |
| Zorkendorfer, Rico | 10/21/2011 | 26:10-23 | IR | | |
| Zorkendorfer, Rico | 10/21/2011 | 44:18-25 | IR | | |
| Zorkendorfer, Rico | 10/21/2011 | 45:10-14 | F; IR; LC; LO; VA | | |
| Zorkendorfer, Rico | 10/21/2011 | 45:17-21 | F; IR; LC; VA | | |
| Zorkendorfer, Rico | 10/21/2011 | 45:24-25 | IR; LC; VA | | |
| Zorkendorfer, Rico | 10/21/2011 | 62:11-16 | INC; IR; LC; LO; VA; 403 | 62:5-8 | |
| Zorkendorfer, Rico | 10/21/2011 | 62:18-19 | IR; LC; LO; VA; 403 | | |
| Zorkendorfer, Rico | 10/21/2011 | 90:6-20 | F; FORM; LC; LO; VA; 403 | 106:7-25 | 611c; beyond scope of designation |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---------|------|---------------------|------------------|----------------------------|---------------------|
| Zorkendorfer, Rico | 10/21/2011 | 90:23-91:8 | F; FORM; LC; LO; VA; 403 | 91:14; 91:16-19; 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 91:11-12 | LC; LO; VA; 403 | 91:14; 91:16-19; 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 92:9-21 | FORM; LC; LO; VA; 403 | 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 92:25-93:5 | FORM; LC; LO; VA; 403 | 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 93:7-16 | FORM; LC; LO; VA; 403 | 93:18; 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 93:19-22 | F; FORM; LC; LO; VA; 403 | 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 93:25-94:1 | F; FORM; LC; LO; VA; 403 | 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 94:4-9 | FORM; LC; LO; VA; 403 | 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 94:11-16 | FORM; LC; LO; VA; 403 | 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 94:19-24 | FORM; LC; LO; VA; 403 | 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 95:2-5 | FORM; LC; LO; VA; 403 | 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 108:4-8 | INC; LC; LO; S; VA; 403 | 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 108:10-17 | FORM; LC; LO; S; VA; 403 | 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 108:20 | LC; LO; S; VA; 403 | 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 110:3-21 | FORM; LC; LO; S; VA; 403 | 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 110:23-111:2 | FORM; IR; LC; LO; S; VA; 403 | 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 111:04 | IR; LC; LO; S; VA; 403 | 106:7-25 | 611c; beyond scope of designation |

| Witness | Date | Samsung Designation | Apple Objections | Apple Counter-Designations | Samsung Objections |
|---|---|---|---|---|---|
| Zorkendorfer, Rico | 10/21/2011 | 111:12-14 | FORM; LC; LO; S; VA; 403 | 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico | 10/21/2011 | 111:16 | LC; LO; S; VA; 403 | 106:7-25 | 611c; beyond scope of designation |
| Zorkendorfer, Rico ITC-796 | 2/10/2012 | 49:6-15 | FORM | 5:13-16 | |
| Zorkendorfer, Rico ITC-796 | 2/10/2012 | 153:25-154:2 | F; IR; VA; 403 | 5:13-16 | |
| Zorkendorfer, Rico ITC-796 | 2/10/2012 | 154:7-16 | F; IR; VA; 403 | 5:13-16 | |